# EXHIBIT A

## DECLARATION OF MICHAEL TURNQUIST

I, Michael A. Turnquist, make this declaration pursuant to 28 U.S.C § 1746 and based upon my knowledge, information, and belief, state as follows:

1. I am the Senior Deputy Director of the State Facilities Administration within the Department of Technology, Management and Budget (DTMB).

2. I have served in this role for the State of Michigan since March of 2015. Prior to that I held similar positions in the private sector for national/international firms and corporations.

3. DTMB supports the business operations of state agencies, including building management and maintenance, budget and financial management, space planning and leasing, and construction management.

4. I have attached to this declaration as Exhibit 1, the list of state-owned buildings and list of state-leased buildings that is maintained by DTMB.

5. The State did not design, nor does it own, operate, lease or have any responsibility for the following buildings nor is financially responsible for these buildings nor the funding for facility maintenance or renovations.

- CAYMC building, located at 2 Woodward Avenue in Detroit, Michigan,
- Frank Murphy Hall of Justice, located at 1441 St Antoine in Detroit, Michigan,
- Livingston County 54th District Court and 44th Circuit Court, located in 204 S. Highlander Way in Howell, Michigan,
- Washtenaw County 22nd District Court, located at 101 E. Huron Street in Ann Arbor, Michigan.
- 36th District Court, located at 421 Madison Street in Detroit, Michigan.
- Spirit Plaza located in Detroit, Michigan.
- Rosa Parks Transit Center located in Detroit, Michigan.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on the __4th__ day of October 2024.

Michael A. Turnquist
Senior Deputy Director
Department of Technology, Management and Budget

DEPARTMENT OF TECHNOLOGY, MANAGEMENT AND BUDGET
STATE FACILITIES ADMINISTRATION
BUILDING OPERATIONS DIVISION
FISCAL YEAR 2020

| # | Building Name | Address | City |
|---|---|---|---|
| 1 | Caro Psychiatric Hospital | 2040 Chambers Rd | Caro |
| 2 | Cadillac Place | 3044 W. Grand Blvd. | Detroit |
| 3 | Constitution Hall | 525 W. Allegan Street | Lansing |
| 4 | Emergency Management Homeland Securit | 7426 Osborn | Dimondale |
| 5 | Elliott-Larsen Building | 320 S. Walnut Street | Lansing |
| 6 | Energy Center | 7436 Parsons Drive | Dimondale |
| 7 | Escanaba State Office Building | 305 Ludington Street | Escanaba |
| 8 | Flint State Office Building | 125 East Union Street | Flint |
| 9 | G. Mennen Williams Building | 525 West Ottawa Street | Lansing |
| 10 | General Services Building | 7461 Crowner Drive | Dimondale |
| 11 | George W. Romney Building | 111 S. Capitol Avenue | Lansing |
| 12 | Grand Rapids State Office Building | 350 Ottawa Street N.W. | Grand Rapids |
| 13 | Grand Tower | 235 South Grand Avenue | Lansing |
| 14 | Hall of Justice | 925 West Ottawa | Lansing |
| 15 | Hazardous Materials Training Building | 7426 Osborn | Dimondale |
| 16 | Jackson State Office Building | 301 Louis B. Glick Hwy | Jackson |
| 17 | Jerome T. Hart Building | 411 East Genesee | Saginaw |
| 18 | John A. Hannah Building | 608 W. Allegan Street | Lansing |
| 19 | Joint Operations Center | 615 W. Allegan Street | Lansing |
| 20 | Lottery / Ellis Building | 101 E. Hillsdale Street | Lansing |
| 21 | MDOT Construction & Technology | 8885 Ricks Road | Dimondale |
| 22 | MDOT Warehouse | 7575 Crowner Drive | Dimondale |
| 23 | Michigan Library & Historical Center | 702 W. Kalamazoo St. | Lansing |
| 24 | MSP Grand Rapids Facility | 2290 4 Mile Road N.W. | Walker |
| 25 | Murray D. VanWagoner Building | 425 W. Ottawa | Lansing |
| 26 | One Division | 1 Division Ave. Northwest | Grand Rapids |
| 27 | Operations Center | 7285 Parsons Drive | Dimondale |
| 28 | Ottawa Building | 611 West Ottawa Street | Lansing |
| 29 | Records Building | 3400 N. Grand River Ave. | Lansing |

DEPARTMENT OF TECHNOLOGY, MANAGEMENT AND BUDGET
STATE FACILITIES ADMINISTRATION
BUILDING OPERATIONS DIVISION
FISCAL YEAR 2020

| # | Building Name | Address | City |
|---|---|---|---|
| 30 | Richard H. Austin Building | 608 W. Allegan Street | Lansing |
| 31 | Secretary of State Building | 7064 Crowner Drive | Dimondale |
| 32 | Site Maintenance Equipment Center | 7440 Parsons Drive | Dimondale |
| 33 | South Grand | 333 S. Grand Ave. | Lansing |
| 34 | State Emergency Operations Center | 7150 Harris Drive | Dimondale |
| 35 | State Laboratory | 3350 North MLK Blvd. | Lansing |
| 36 | State of Michigan Warehouse | 3201 W. St. Joseph Hwy | Lansing |
| 37 | State Police 1st District Post/Headquarters | 7119 N. Canal Road | Dimondale |
| 38 | State Police Annex | 7050 Harris Drive | Dimondale |
| 39 | State Police Forensics Laboratory | 7320 N. Canal Road | Dimondale |
| 40 | State Police Headquarters | 7150 Harris Drive | Dimondale |
| 41 | State Police Training Academy | 7426 N. Canal Road | Dimondale |
| 42 | Stevens T. Mason Building | 530 W. Allegan Street | Lansing |
| 43 | Traverse City Office Building | 701 W. Elmwood Suite 1 | Traverse City |
| 44 | Vehicle & Travel Services Building | 6951 Crowner Drive | Dimondale |

**SFA - Real Estate Division**
**Active Lease Report**
September 2024

| County | Dept | Lease No | Bldg Address | Bldg City | Bldg ZIP | Contract Type | Status | Use | Start Date | End Date | Sq Ft | Acreage | Cancel Clause | Renewal Option | Monthly Rent | Base Annual Rent | Base Sq Ft Rate | Lease Type | Tenant Responsibilities | Total Cost w/ Resp | Total Sq Ft Rate | Lessor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alcona | DHHS | 11869 | 410 E Main St | Harrisville | 48740 | Lease | Rent Authorized | Office | 4/1/2018 | 3/31/2028 | 787 | 0 | Either Party; 120 days | None | $ 840.12 | $ 10,081.44 | $ 12.81 | Net | Janitorial | $ 10,081.44 | $ 12.81 | EDC of Alcona County |
| Alcona | DOS | 7483 | 205 N State St | Harrisville | 48740 | Lease | Rent Authorized | Office | 6/1/2010 | 8/31/2030 | 1,113 | 0 | Standard; 120 days | 5 year; 30 days | $ 1,227.08 | $ 14,724.96 | $ 13.23 | Gross | Gross (full Service) | $ 14,724.96 | $ 13.23 | Bruce and Julie Dietz |
| Alger | DHHS | 11759 | 413 Maple St | Munising | 49862 | Lease | Rent Authorized | Office | 10/1/2021 | 9/30/2026 | 1,138 | 0 | Standard; 90 days | None | $ 1,089.64 | $ 13,075.68 | $ 11.49 | Net | Janitorial | $ 32,155.68 | $ 28.26 | Alger Parks & Recreation Department, Inc |
| Alger | DOS | 11948 | 418 Mill St | Munising | 49862 | Lease | Rent Authorized | Office | 6/1/2017 | 5/31/2027 | 590 | 0 | Standard; 90 days | 5 year; 30 days | $ 649.98 | $ 7,799.76 | $ 13.22 | Gross | Gross (full Service) | $ 7,799.76 | $ 13.22 | Great Lakes Investment Prop, LLC |
| Allegan | DHHS | 11026 | 3255 122nd Ave | Allegan | 49010 | Sub-Lease | Rent Authorized | Office | 9/1/2003 | 8/31/2028 | 19,362 | 0 | Standard; 60 days | 5 year; 60 days | $ 13,617.94 | $ 163,415.28 | $ 8.44 | Net | Adjust-operating Exp | $ 158,488.68 | $ 8.19 | County of Allegan |
| Allegan | DOS | 10135 | 430 Wern Ave, Ste C | Allegan | 49010 | Lease | Rent Authorized | Office | 7/1/2016 | 6/30/2026 | 2,493 | 0 | Standard; 180 days | None | $ 3,072.62 | $ 36,871.44 | $ 14.79 | Net | Electricity, Gas, Janitorial, Pest Control | $ 52,592.65 | $ 21.10 | Schulz Properties, LLC |
| Allegan | MSP | 11421 | 3463 Blue Star Hwy | Saugatuck | 49453 | Rental Agreement | Rent Authorized | Office | 1/1/2024 | 12/31/2024 | 835 | 0 | Standard; 30 days | None | $ 1.00 | $ 12.00 | $ 0.01 | Net | Fluorescent, Janitorial, Public Utilities | $ 12.00 | $ 0.01 | Saugatuck Township |
| Allegan | MSP | 1024 | 2 Oak St | Wayland | 49348 | Lease | Rent Authorized | Parking | 1/1/2009 | 12/31/2028 | 9,801 | 0 | Standard; 60 days | 5 year; 90 days | $ 759.58 | $ 9,114.96 | $ 0.93 | Net | Landscaping, Snow Removal | $ 14,215.96 | $ 1.45 | Barry Brower |
| Alpena | DHHS | 12018 | 600 Walnut St | Alpena | 49707 | Lease | Rent Authorized | Office | 3/28/2022 | 3/31/2032 | 14,737 | 0 | Executive; 60 days | 5 Year; 30 days | $ 23,407.27 | $ 280,887.24 | $ 19.06 | Gross | Gross (full Service) | $ 280,887.24 | $ 19.06 | Bruce and Julie Dietz |
| Alpena | DOS | 10096 | 2666 S US-23 | Alpena | 49707 | Lease | Rent Authorized | Other | 5/1/2010 | 4/30/2025 | 1,974 | 0 | Standard; 90 days | None | $ 1,944.00 | $ 23,328.00 | $ 11.82 | Net | Dumpster Service, Janitorial, Public Utilities | $ 37,193.75 | $ 18.84 | Bear Pointe Ventures LLC |
| Alpena | MDOT | 10739 | 1540 Airport Rd M-32 | Alpena | 49707 | Lease | Rent Authorized | Office | 2/22/2000 | 2/21/2025 | 6,000 | 0 | Standard; 90 days | None | $ 3,000.00 | $ 36,000.00 | $ 6.00 | Net | Fluorescent, Janitorial, Public Utilities | $ 43,739.55 | $ 7.29 | County of Alpena |
| Alpena | MSP | 10829 | 3283 W Washington Ave | Alpena | 49707 | Lease | Rent Authorized | Office | 1/1/2001 | 12/31/2025 | 11,548 | 0 | Executive; 60 days | 5 year; 30 days | $ 12,991.50 | $ 155,898.00 | $ 13.50 | Net | Dumpster Service, Fluorescent, Janitorial | $ 200,442.79 | $ 17.36 | Bruce and Julie Dietz |
| Antrim | DHHS | 10171 | 203 E Cayuga St | Bellaire | 49615 | Lease | Rent Authorized | Office | 1/1/2017 | 12/31/2036 | 6,025 | 0 | Standard; 90 days | None | $ 8,249.23 | $ 98,990.76 | $ 16.43 | Gross | Gross (full Service) | $ 98,990.76 | $ 16.43 | County of Antrim |
| Antrim | DOS | 10194 | 4607 S M-88 Hwy | Bellaire | 49615 | Lease | Rent Authorized | Office | 4/1/2015 | 3/31/2025 | 1,050 | 0 | Standard; 90 days | 5 year; 60 days | $ 950.00 | $ 11,400.00 | $ 10.86 | Net | Dumpster Service, Janitorial, Public Utilities | $ 24,727.57 | $ 23.55 | Oalaego, LLC |
| Arenac | DHHS | 11786 | 475 S San Antonio Rd | Standish | 48658 | Lease | Rent Authorized | Office | 11/1/2013 | 10/31/2028 | 9,600 | 0 | Standard; 90 days | 5 year; 30 days | $ 9,600.00 | $ 115,200.00 | $ 12.00 | Net | Dumpster Service, Fluorescent, Janitorial | $ 149,029.33 | $ 15.52 | Standish Deep River, LLC |
| Arenac | DOS | 7879 | 529 Main St | Standish | 48658 | Lease | Rent Authorized | Office | 1/1/2023 | 12/31/2027 | 1,708 | 0 | Standard; 90 days | 5 year; 30 days | $ 1,289.54 | $ 15,474.48 | $ 9.06 | Net | Janitorial, Public Utilities | $ 27,248.03 | $ 15.95 | Standish Partners, LLC |
| Baraga | DHHS | 10723 | 108 Main St | Baraga | 49908 | Lease | Rent Authorized | Office | 9/1/2000 | 11/30/2030 | 6,585 | 0 | Standard; 90 days | 5 year; 30 days | $ 10,289.06 | $ 123,468.72 | $ 18.75 | Gross | Gross (full Service) | $ 124,353.12 | $ 18.88 | Steven P & Nancy A Kinnunen |
| Baraga | DOS | 1285 | 115 N Front St | L'anse | 49946 | Lease | Rent Authorized | Other | 6/1/2023 | 5/31/2025 | 817 | 0 | Standard; 90 days | None | $ 1,000.14 | $ 12,001.68 | $ 14.69 | Net | Janitorial | $ 12,001.68 | $ 14.69 | William McGlue Post #144, American Legion |
| Baraga | DTMB | 12262 | 2 S Main St | L'anse | 49946 | Lease | Rent Authorized | Office | 5/1/2023 | 4/30/2028 | 160 | 0 | Standard; 90 days | None | $ 400.00 | $ 4,800.00 | $ 30.00 | Gross | Gross (full Service) | $ 4,800.00 | $ 30.00 | Baraga County |
| Barry | DHHS | 10766 | 430 E Barfield Dr | Hastings | 49058 | Lease | Rent Authorized | Office | 12/1/2020 | 11/30/2030 | 12,737 | 0 | Standard; 120 days | 10 year; 60 days | $ 17,513.38 | $ 210,160.56 | $ 16.50 | Net | Janitorial, Pest Control, Public Utilities | $ 266,198.60 | $ 20.90 | 430 Barfield, LLC |
| Barry | DOS | 10511 | 1611 S Hanover | Hastings | 49058 | Lease | Rent Authorized | Office | 3/1/2018 | 2/29/2028 | 2,780 | 0 | Standard; 90 days | 5 year; 60 days | $ 3,880.42 | $ 46,565.04 | $ 16.75 | Net | Janitorial, Public Utilities | $ 61,167.68 | $ 22.00 | Meadowstone, LLC |
| Barry | MSP | 11746 | 1127 W State St | Hastings | 49058 | Lease | Rent Authorized | Office | 4/1/2015 | 3/31/2030 | 1,171 | 0 | Standard; 90 days | None | $ 1,523.87 | $ 18,286.44 | $ 15.62 | Net | Janitorial, Public Utilities | $ 35,710.97 | $ 30.50 | 1127 W State Street, LLC |
| Bay | DHHS | 10343 | 1415 W Center Rd | Bay City | 48732 | Lease | Rent Authorized | Office | 12/11/1996 | 12/10/2026 | 30,481 | 0 | Standard; 120 days | 5 year; 30 days | $ 26,908.77 | $ 322,905.24 | $ 10.59 | Net | Dumpster Service, Janitorial, Pest Control, Public | $ 407,094.05 | $ 13.36 | Dore Hampton, LLC |
| Bay | DNR | 7357 | 1700 Marquette St | Bay City | 48706 | Lease | Rent Authorized | Warehouse | 12/1/2014 | 11/30/2024 | 12,460 | 0 | Standard; 90 days | None | $ 3,893.75 | $ 46,725.00 | $ 3.75 | Net | Dumpster Service, Fluorescent, Janitorial | $ 53,244.42 | $ 4.27 | Enterprise Sales & Service Inc |
| Bay | DOS | 10399 | 1007 N Euclid St | Bay City | 48706 | Lease | Rent Authorized | Office | 6/16/2022 | 6/30/2032 | 3,575 | 0 | Standard; 90 days | 5 year; 60 days | $ 4,319.79 | $ 51,837.48 | $ 14.50 | Net | Janitorial, Public Utilities | $ 75,060.15 | $ 21.00 | Ray's Family Center, Inc |
| Bay | DTMB | 10696 | 3202 S Euclid | Bay City | 48706 | Lease | Rent Authorized | Mixed Use | 6/1/2014 | 5/31/2029 | 3,983 | 0 | Standard; 90 days | None | $ 2,422.99 | $ 29,075.88 | $ 7.30 | Net | Electricity, Gas, Janitorial | $ 29,075.88 | $ 7.30 | Enterprise Sales & Service, Inc |
| Bay | EGLE | 11320 | 401 Ketchum St | Bay City | 48708 | Lease | Rent Authorized | Office | 1/1/2009 | 12/31/2038 | 21,045 | 0 | Executive New; 90 days | None | $ 44,054.20 | $ 528,650.40 | $ 25.12 | Net | Adjust-taxes, Dumpster Service, Janitorial, Public | $ 668,990.66 | $ 31.79 | CFP Michigan, LLC |

## SFA - Real Estate Division
## Active Lease Report
### September 2024

| County | Dept | Lease No | Bldg Address | Bldg City | Bldg ZIP | Contract Type | Status | Use | Start Date | End Date | Sq Ft | Acreage | Cancel Clause | Renewal Option | Monthly Rent | Base Annual Rent | Base Sq Ft Rate | Lease Type | Tenant Responsibilities | Total Cost w/ Resp | Total Sq Ft Rate | Lessor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bay | LEO | 12212 | 4037 N Euclid Rd | Bay City | 48706 | Lease | Rent Authorized | Office | 9/1/2023 | 8/30/2033 | 4,500 | 0 | Standard; 180 Days | 5 year; 180 days | $ 8,250.00 | $ 99,000.00 | $ 22.00 | Net | Dumpster Service, Janitorial, Public Utilities | $ 99,000.00 | $ 22.00 | Manchester Equities, LLC |
| Benzie | DHHS | 2340 | 448 Ct Place | Beulah | 49617 | Lease | Rent Authorized | Office | 11/1/1999 | 10/31/2029 | 6,020 | 0 | Executive; 60 days | None | $ 2,235.98 | $ 26,831.76 | $ 4.46 | Net | Fluorescent, Janitorial | $ 41,536.80 | $ 6.90 | Benzie County |
| Benzie | DOS | 11412 | 10577 Main St | Honor | 49640 | Lease | Rent Authorized | Office | 12/1/2009 | 11/30/2029 | 1,500 | 0 | Standard; 90 days | None | $ 2,100.00 | $ 25,200.00 | $ 16.80 | Net | Janitorial | $ 34,500.00 | $ 23.00 | Beaton Development, Inc |
| Berrien | DHHS | 7807 | 401 Eighth St | Benton Harbor | 49022 | Lease | Holdover | Office | 1/14/1994 | 4/13/2024 | 73,684 | 0 | Legislative; 60 days | None | $ 162,768.81 | $ 1,953,225.72 | $ 26.51 | Net | Adjust-cpi, Adjust-insurance, Adjust-operating Exp | $ 2,551,044.93 | $ 34.62 | B-H Properties Ltd Partnership |
| Berrien | DHHS | 12142 | 2390 Lake St | Niles | 49120 | Rental Agreement | Holdover | Other | 10/1/2023 | 3/31/2024 | 0 | 0 | Standard; 5 days | None | $ 6,000.00 | $ 72,000.00 | $ - | Net | Janitorial | $ 72,000.00 | $ - | Hope Community Church-Niles |
| Berrien | DMVA | 11279 | 115 Main St | St Joseph | 49085 | Lease | Rent Authorized | Office | 1/1/2018 | 12/31/2027 | 950 | 0 | Standard; 30 days | None | $ 2,626.75 | $ 31,521.00 | $ 33.18 | Net | Fluorescent, Janitorial | $ 31,521.00 | $ 33.18 | RJ Holdings, LLC |
| Berrien | DOC | 7621 | 497 Waukonda Ave | Benton Harbor | 49022 | Lease | Rent Authorized | Office | 7/1/2024 | 6/30/2029 | 5,720 | 0 | Standard; 90 days | 5 year; 60 days | $ 10,381.80 | $ 124,581.60 | $ 21.78 | Net | Janitorial | $ 137,457.60 | $ 24.03 | Kalamazoo Probation Enhancement |
| Berrien | DOS | 11074 | 1960 Mall Place | Benton Harbor | 49022 | Lease | Rent Authorized | Office | 1/1/2020 | 12/31/2024 | 4,851 | 0 | Standard; 60 days | 5 year; 30 days | $ 7,802.03 | $ 93,624.36 | $ 19.30 | Gross | Gross (full Service) | $ 93,624.36 | $ 19.30 | Orchards Plaza, LLC |
| Berrien | DOS | 10309 | 110 E Main St | Niles | 49120 | Lease | Holdover | Office | 8/16/2006 | 8/31/2024 | 2,842 | 0 | Standard; 90 days | 5 Year; 60 days | $ 2,427.54 | $ 29,130.48 | $ 10.25 | Net | Dumpster Service, Fluorescent, Janitorial, Pest | $ 48,706.02 | $ 17.14 | Riverfront SC, Inc |
| Branch | DHHS | 10485 | 388 Keith Wilhelm Dr | Coldwater | 49036 | Lease | Rent Authorized | Office | 4/1/1999 | 3/31/2029 | 13,278 | 0 | Standard; 90 days | None | $ 4,060.58 | $ 48,726.96 | $ 3.67 | Net | Adjust-insurance, Adjust-operating Exp, Dumpster | $ 73,341.26 | $ 5.52 | County of Branch |
| Branch | DOS | 7343 | 7 Vans Ave | Coldwater | 49036 | Lease | Rent Authorized | Office | 9/1/2010 | 8/31/2025 | 2,071 | 0 | Standard; 90 days | None | $ 1,553.25 | $ 18,639.00 | $ 9.00 | Net | Dumpster Service, Electricity, Fluorescent, Gas, | $ 38,610.41 | $ 18.64 | BWP Leasing Services, LLC |
| Calhoun | DHHS | 12135 | 611 E Porter | Albion | 49224 | Rental Agreement | Holdover | Other | 10/1/2023 | 3/31/2024 | 0 | 0 | Either party; 5 days | None | $ 6,000.00 | $ 72,000.00 | $ - | Net | Janitorial | $ 72,000.00 | $ - | Albion College |
| Calhoun | DHHS | 2524 | 190 E Michigan | Battle Creek | 49014 | Lease | Rent Authorized | Office | 10/1/2007 | 9/30/2027 | 36,939 | 0 | Standard; 90 days | None | $ 59,348.66 | $ 712,183.92 | $ 19.28 | Gross | Gross (full Service) | $ 712,183.92 | $ 19.28 | Calhoun County |
| Calhoun | DOC | 11394 | 190 E Michigan | Battle Creek | 49014 | Lease | Rent Authorized | Office | 9/1/2009 | 8/31/2029 | 3,980 | 0 | Standard; 90 days | None | $ 5,767.68 | $ 69,212.16 | $ 17.39 | Gross | Gross (full Service) | $ 69,212.16 | $ 17.39 | County of Calhoun |
| Calhoun | DOS | 2329 | 308 S Superior St | Albion | 49224 | Lease | Rent Authorized | Office | 6/1/2007 | 5/31/2027 | 1,866 | 0 | Standard; 90 days | None | $ 1,450.82 | $ 17,409.84 | $ 9.33 | Net | Electricity, Gas, Janitorial | $ 36,690.22 | $ 19.66 | Risner-Wade Properies, LLC |
| Calhoun | DOS | 11964 | 5420 Beckley Rd | Battle Creek | 49015 | Lease | Rent Authorized | Office | 4/1/2019 | 3/31/2029 | 5,000 | 0 | Standard; 90 days | 5 year; 60 days | $ 7,166.67 | $ 86,000.04 | $ 17.20 | Net | Janitorial, Public Utilities | $ 109,752.76 | $ 21.95 | Isaac Property & Holdings, LLC |
| Calhoun | LEO | 10362 | 424 Riverside Dr | Battle Creek | 49015 | Lease | Rent Authorized | Office | 6/1/2013 | 5/31/2028 | 5,500 | 0 | Standard; 90 days | None | $ 7,553.33 | $ 90,639.96 | $ 16.48 | Gross | Gross (full Service) | $ 90,639.96 | $ 16.48 | Karen R Baker |
| Calhoun | MSP | 11695 | 714 Brewer | Marshall | 49068 | Sub-Lease | Rent Authorized | Mixed Use | 10/5/2015 | 9/30/2040 | 21,335 | 0 | Legislative; 90 days | 5 year; 90 days | $ 30,226.52 | $ 362,718.24 | $ 17.00 | Net | Adjust-operating Exp | $ 421,516.64 | $ 19.76 | County of Calhoun |
| Cass | DHHS | 10412 | 325 M-62 N | Cassopolis | 49031 | Lease | Rent Authorized | Office | 9/1/1998 | 8/31/2028 | 15,200 | 0 | Standard; 90 days | 5 year; 60 days | $ 12,500.00 | $ 150,000.00 | $ 9.87 | Net | Adjust-operating Exp, Adjust-taxes, Dumpster Service | $ 179,693.51 | $ 11.82 | ZeerCo Management Corporation |
| Cass | DOS | 10332 | 601 N Front St | Dowagiac | 49047 | Lease | Rent Authorized | Office | 10/1/2016 | 9/30/2026 | 2,035 | 0 | Standard; 90 days | 5 year; 60 days | $ 1,000.00 | $ 12,000.00 | $ 5.90 | Net | Electricity, Fluorescent, Gas, Janitorial | $ 26,085.55 | $ 12.82 | Lewis Cass ISD |
| Charlevoix | DOS | 11647 | 185 M-66 Hwy | Charlevoix | 49720 | Lease | Rent Authorized | Office | 7/1/2013 | 6/30/2028 | 1,431 | 0 | Standard; 90 days | 5 year; 30 days | $ 1,431.00 | $ 17,172.00 | $ 12.00 | Net | Janitorial, Public Utilities | $ 31,630.21 | $ 22.10 | Captain's Corner, LLC |
| Cheboygan | DHHS | 10456 | 827 S Huron St | Cheboygan | 49721 | Lease | Rent Authorized | Office | 10/10/1997 | 9/30/2029 | 10,950 | 0 | Standard; 90 days | None | $ 6,900.00 | $ 82,800.00 | $ 7.56 | Net | Public Utilities | $ 99,194.77 | $ 9.06 | County of Cheboygan |
| Cheboygan | DOS | 10546 | 300 Mill St 110 | Cheboygan | 49721 | Lease | Rent Authorized | Office | 11/1/2008 | 10/31/2028 | 1,800 | 0 | Standard; 90 days | None | $ 3,937.50 | $ 47,250.00 | $ 26.25 | Net | Electricity, Gas, Janitorial | $ 61,205.90 | $ 34.00 | 300 Mill St, LLC |
| Chippewa | DHHS | 10614 | 463 E Three Mile | Sault Ste Marie | 49783 | Lease | Rent Authorized | Office | 9/1/2020 | 8/31/2030 | 14,992 | 0 | Executive; 90 days | 5 year; 30 days | $ 21,051.27 | $ 252,615.24 | $ 16.85 | Net | Dumpster Service, Janitorial, Pest Control, Public | $ 300,993.67 | $ 20.08 | Hillco Properties LLC |
| Chippewa | DOC | 11125 | Near Kinross Correctional Facility | Kinross | 49788 | Lease | Rent Authorized | Land | 12/1/2005 | 11/30/2045 | 0 | 2 | Standard; 90 days | 40 year; 30 days | $ 700.00 | $ 8,400.00 | $ - | Gross | Gross (full Service) | $ 8,400.00 | $ - | Chippewa County EDC |
| Chippewa | DOS | 10467 | 2700 Davitt St, Ste 2 | Sault Ste Marie | 49783 | Lease | Rent Authorized | Office | 5/1/2018 | 4/30/2028 | 1,776 | 0 | Standard; 90 days | 5 year; 30 days | $ 1,554.00 | $ 18,648.00 | $ 10.50 | Net | Electricity, Gas, Janitorial | $ 26,254.14 | $ 14.78 | J & T Ventures, LLC |
| Chippewa | LEO | 11630 | 1118 E Eerday Ave | Sault Ste Marie | 49783 | Rental Agreement | Rent Authorized | Other | 6/1/2024 | 5/31/2025 | 200 | 0 | Standard; 30 days | None | $ 594.33 | $ 7,131.96 | $ 35.66 | Gross | Gross (full Service) | $ 7,131.96 | $ 35.66 | UPWARD Talent Council |

# SFA - Real Estate Division
## Active Lease Report
### September 2024

| County | Dept | Lease No | Bldg Address | Bldg City | Bldg ZIP | Contract Type | Status | Use | Start Date | End Date | Sq Ft | Acreage | Cancel Clause | Renewal Option | Monthly Rent | Base Annual Rent | Base Sq Ft Rate | Lease Type | Tenant Responsibilities | Total Cost w/ Resp | Total Sq Ft Rate | Lessor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Clare | DHHS | 10173 | 725 Richard | Harrison | 48625 | Lease | Rent Authorized | Office | 12/15/2015 | 12/31/2025 | 13,072 | 0 | Standard; 60 days | 5 years; 30 days | $ 8,997.89 | $ 107,974.68 | $ 8.26 | Net | Dumpster Service, Janitorial, Landscaping, Public | $ 149,472.39 | $ 11.43 | R&A Legacy Holdings LLC |
| Clare | DNR | 11018 | 2115 Sullivan Dr | Harrison | 48625 | Lease | Rent Authorized | Office | 7/1/2023 | 6/30/2028 | 5,069 | 0 | Standard; 90 days | 5 years; 30 days | $ 2,644.95 | $ 31,739.40 | $ 6.26 | Net | Janitorial | $ 31,739.40 | $ 6.26 | City of Harrison |
| Clare | DOS | 7769 | 121 Schoolcrest St | Clare | 48617 | Lease | Rent Authorized | Office | 9/1/2020 | 8/31/2025 | 1,400 | 0 | Standard; 90 days | 5 year; 60 days | $ 1,869.00 | $ 22,428.00 | $ 16.02 | Net | Dumpster Service, Janitorial, Public Utilities | $ 36,687.11 | $ 26.21 | Jon Squires Enterprises |
| Clinton | DHHS | 11435 | 105 W Tolles | St Johns | 48879 | Lease | Rent Authorized | Office | 4/1/2011 | 3/31/2031 | 16,640 | 0 | Executive New; 90 days | 5 year; 60 days | $ 31,893.00 | $ 382,716.00 | $ 23.00 | Net | Electricity, Gas | $ 397,481.03 | $ 23.89 | Tolles DHS, LLC |
| Clinton | DOS | 6793 | 1041 S US-27 | St Johns | 48879 | Lease | Rent Authorized | Office | 7/1/2007 | 6/30/2027 | 2,675 | 0 | Standard; 90 days | None | $ 2,619.27 | $ 31,431.24 | $ 11.75 | Net | Janitorial, Public Utilities | $ 47,333.62 | $ 17.69 | 1035 US 27, LLC |
| Clinton | MSP | 6842 | 3798 Capital City Blvd | Lansing | 48906 | Lease | Rent Authorized | Land | 11/1/1986 | 10/31/2036 | 0 | 1 | Legislative Restrictive; 60 days | None | $ 2,936.88 | $ 35,242.56 | $ - | Net | Adjust-cpi, Fluorescent, Janitorial | $ 49,312.80 | $ - | Capital Region Airport Authority |
| Clinton | MSP | 11893 | 3798 Capital City Blvd | Lansing | 48906 | Lease | Rent Authorized | Land | 10/1/2016 | 9/30/2056 | 0 | 1 | Legislative; 120 days | 5 year; 260 days to NOT renew | $ 890.00 | $ 10,680.00 | $ - | Net | Dumpster Service, Landscaping, Public Utilities | $ 13,228.39 | $ - | Capital Region Airport Authority |
| Crawford | DHHS | 12163 | 2450 I-75 Business Loop | Grayling | 49738 | Lease | Rent Authorized | Office | 4/1/2023 | 3/31/2043 | 9,200 | 0 | Legislative; 90 days | 5 year; 30 days | $ 16,483.33 | $ 197,799.96 | $ 21.50 | Gross | Gross (full Service) | $ 197,799.96 | $ 21.50 | Grayling Center Investments, LLC |
| Crawford | DOS | 7661 | 2384C I-75 Business Loop | Grayling | 49738 | Lease | Rent Authorized | Office | 4/24/2011 | 4/30/2026 | 1,083 | 0 | Standard; 90 days | 5 year; 30 days | $ 1,062.00 | $ 12,744.00 | $ 11.77 | Net | Electricity, Gas, Janitorial | $ 26,883.48 | $ 24.82 | Grayling Mini Mall #4, LLC |
| Crawford | MSP | 2933 | 103 James St | Grayling | 49738 | Lease | Rent Authorized | Laboratory | 1/1/2018 | 12/31/2027 | 11,215 | 0 | Standard; 120 days | None | $ 11,682.29 | $ 140,187.48 | $ 12.50 | Gross | Gross (full Service) | $ 140,187.48 | $ 12.50 | City of Grayling |
| Crawford | MSP | 11984 | 103 S James St | Grayling | 49738 | Lease | Rent Authorized | Parking | 1/1/2018 | 12/31/2027 | 3,840 | 0 | Standard; 120 days | None | $ 1,120.00 | $ 13,440.00 | $ 3.50 | Net | Dumpster Service, Public Utilities | $ 21,775.40 | $ 5.67 | City of Grayling |
| Dickinson | DHHS | 11306 | 1401 Carpenter Ave | Iron Mountain | 49801 | Lease | Rent Authorized | Office | 2/1/2009 | 1/31/2029 | 3,869 | 0 | Standard; 90 days | None | $ 3,672.33 | $ 44,067.96 | $ 11.39 | Net | Janitorial, Public Utilities | $ 69,977.29 | $ 18.09 | CCI Systems, Inc |
| Dickinson | DOS | 7667 | 1044 S Stephenson Ave | Iron Mountain | 49801 | Sub-Lease | Rent Authorized | Office | 2/1/2022 | 1/31/2027 | 1,925 | 0 | Standard; 30 days | 5 year; 60 days | $ 2,334.06 | $ 28,008.72 | $ 14.55 | Net | Dumpster Service, Electricity, Gas, Janitorial | $ 44,478.16 | $ 23.11 | Osborne Properties Limited Partnership |
| Dickinson | LEO | 12029 | 600 S Stephenson Ave | Iron Mountain | 49801 | Rental Agreement | Rent Authorized | Office | 5/1/2024 | 4/30/2025 | 330 | 0 | Standard; 30 days | None | $ 477.40 | $ 5,728.80 | $ 17.36 | Gross | Gross (full Service) | $ 5,728.80 | $ 17.36 | Dickinson Area Chamber of Commerce |
| Dickinson | MDOT | 6333 | 618 S Stephenson | Iron Mountain | 49801 | Lease | Rent Authorized | Office | 8/1/2005 | 7/31/2025 | 1,625 | 0 | Standard; 60 days | None | $ 1.00 | $ 12.00 | $ 0.01 | Net | Janitorial, Public Utilities | $ 19,153.95 | $ 11.79 | Iron Mtn & Dickinson Partnership |
| Dickinson | MSP | 298 | Hwy US 2 | Iron Mountain | 49801 | Lease | Rent Authorized | Land | 12/30/1985 | 6/30/2025 | 0 | 1 | Standard; 30 days | 5 year; 30 days | $ 46.36 | $ 556.32 | $ - | Net | Landscaping, Snow Removal | $ 27,252.21 | $ - | City of Iron Mountain |
| Eaton | DHHS | 4358 | 1050 Independence Blvd | Charlotte | 48813 | Lease | Rent Authorized | Office | 1/1/2007 | 12/31/2026 | 18,500 | 0 | Standard; 90 days | None | $ 10,992.08 | $ 131,904.96 | $ 7.13 | Net | Public Utilities | $ 158,603.78 | $ 8.57 | County of Eaton |
| Eaton | DMVA | 10159 | 16801 Wright Rd | Grand Ledge | 48837 | Lease | Rent Authorized | Land | 7/1/2021 | 6/30/2031 | 0 | 0 | Standard; 180 days | None | $ 2,306.65 | $ 27,679.80 | $ - | Gross | Gross (full Service) | $ 27,679.80 | $ - | City of Grand Ledge |
| Eaton | DOS | 11634 | 8158 Executive Ct | Lansing | 48917 | Lease | Rent Authorized | Office | 12/1/2013 | 11/30/2028 | 4,500 | 0 | Standard; 90 days | 5 year; 30 days | $ 5,906.25 | $ 70,875.00 | $ 15.75 | Net | Electricity, Gas, Janitorial | $ 84,320.40 | $ 18.74 | George F Eyde Family, LLC |
| Eaton | DTMB | 10990 | 515 Wshire Dr | Lansing | 48917 | Lease | Rent Authorized | Office | 2/1/2008 | 1/31/2028 | 18,800 | 0 | Standard; 90 days | 5 year; 30 days | $ 28,983.33 | $ 347,799.96 | $ 18.50 | Gross | Gross (full Service) | $ 347,799.96 | $ 18.50 | 515 Westshire, LLC |
| Eaton | LARA | 10291 | 7109 W Saginaw Hwy | Lansing | 48917 | Lease | Rent Authorized | Office | 10/15/1995 | 10/31/2034 | 71,769 | 0 | Legislative; 90 days | 5 year; 60 days | $ 100,117.76 | $ 1,201,413.12 | $ 16.74 | Net | Public Utilities | $ 1,287,384.36 | $ 17.94 | Saginaw Plaza, Ltd |
| Eaton | LEO | 10853 | 7707 Rickle Rd | Lansing | 48917 | Lease | Rent Authorized | Laboratory | 4/1/2016 | 3/31/2026 | 11,382 | 0 | Executive; 90 days | None | $ 22,764.00 | $ 273,168.00 | $ 24.00 | Net | Public Utilities | $ 353,914.73 | $ 31.09 | Lawrence D & Doris A Clark |
| Emmet | DHHS | 10870 | 2229 Summit Park Dr | Petoskey | 49770 | Lease | Rent Authorized | Office | 8/1/2001 | 7/31/2026 | 12,700 | 0 | Standard; 90 days | 5 year; 30 days | $ 15,017.75 | $ 180,213.00 | $ 14.19 | Net | Adjust-taxes, Dumpster Service, Fluorescent | $ 202,615.55 | $ 15.95 | Hidden Hollow Ranch |
| Emmet | DOS | 7523 | 1187 US-31 N | Petoskey | 49770 | Lease | Rent Authorized | Office | 5/1/2006 | 4/30/2026 | 2,041 | 0 | Standard; 90 days | None | $ 2,381.17 | $ 28,574.04 | $ 14.00 | Net | Dumpster Service, Janitorial, Public Utilities | $ 49,600.22 | $ 24.30 | Koffman & Mcentee LLC |
| Emmet | LEO | 12148 | 2390 Mitchell Park Dr | Petoskey | 49770 | Lease | Rent Authorized | Office | 2/15/2022 | 2/14/2032 | 2,408 | 0 | Standard; 90 days | 5 year; 30 days | $ 4,013.33 | $ 48,159.96 | $ 20.00 | Gross | Gross (full Service) | $ 48,159.96 | $ 20.00 | Scenic Farms, LLC |
| Genesee | DHHS | 11428 | 4809 Clio Rd | Flint | 48504 | Lease | Rent Authorized | Office | 10/1/2011 | 2/28/2039 | 40,734 | 0 | Legislative Restrictive; 30 days | None | $ 66,067.50 | $ 792,810.00 | $ 19.46 | Net | Adjust-insurance, Adjust-operating Exp, Adjust-taxes | $ 1,006,014.13 | $ 24.70 | The Economic Dev Corp of Flint |
| Genesee | DHHS | 12128 | 460 W Atherton Rd | Flint | 48507 | Rental Agreement | Holdover | Other | 10/1/2023 | 3/31/2024 | 0 | 0 | Standard; 5 days | None | $ 6,000.00 | $ 72,000.00 | $ - | Net | Janitorial | $ 72,000.00 | $ - | Word of Life Christian Church in Flint |

# SFA - Real Estate Division
## Active Lease Report
### September 2024

| County | Dept | Lease No | Bldg Address | Bldg City | Bldg ZIP | Contract Type | Status | Use | Start Date | End Date | Sq Ft | Acreage | Cancel Clause | Renewal Option | Monthly Rent | Base Annual Rent | Base Sq Ft Rate | Lease Type | Tenant Responsibilities | Total Cost w/ Resp | Total Sq Ft Rate | Lessor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Genesee | DHHS | 12133 | 1309 N Ballenger Hwy | Flint | 48504 | Rental Agreement | Holdover | Other | 10/1/2023 | 3/31/2024 | 0 | 0 | Standard; 5 days | None | $ 6,000.00 | $ 72,000.00 | $ - | Net | Janitorial | $ 72,000.00 | $ - | Bethel United Methodist |
| Genesee | DHHS | 12136 | G5443 N Saginaw | Flint | 48505 | Rental Agreement | Holdover | Other | 10/1/2023 | 3/31/2024 | 0 | 0 | Standard; 5 days | None | $ 6,000.00 | $ 72,000.00 | $ - | Net | Janitorial | $ 72,000.00 | $ - | Macedonia Baptist Church |
| Genesee | DMVA | 11577 | 3292 S Linden Rd | Flint | 48532 | Lease | Rent Authorized | Office | 10/1/2012 | 9/30/2027 | 1,800 | 0 | Standard; 90 days | None | $ 3,600.00 | $ 43,200.00 | $ 24.00 | Net | Janitorial | $ 43,200.00 | $ 24.00 | Shapiro II, LLC |
| Genesee | DNR | 11539 | 8359 Farrand Rd | Otisville | 48463 | Rental Agreement | Rent Authorized | Warehouse | 5/1/2024 | 4/30/2025 | 5,400 | 0 | Standard; 30 Days | None | $ 450.00 | $ 5,400.00 | $ 1.00 | Net | Dumpster Service, Fluorescent, Janitorial, Pest | $ 5,400.00 | $ 1.00 | Forest Township |
| Genesee | DOC | 11507 | 251 W Ct St | Flint | 48502 | Lease | Rent Authorized | Office | 10/1/2011 | 9/30/2026 | 12,682 | 0 | Standard; 120 days | 5 year; 30 days | $ 11,044.00 | $ 132,528.00 | $ 10.45 | Gross | Gross (full Service) | $ 132,528.00 | $ 10.45 | Genesee County |
| Genesee | DOS | 11579 | 4270 W Vienna Rd | Clio | 48420 | Lease | Rent Authorized | Office | 10/1/2013 | 9/30/2028 | 3,517 | 0 | Standard; 90 days | 5 year; 30 days | $ 4,103.16 | $ 49,237.92 | $ 14.00 | Net | Janitorial, Public Utilities | $ 75,506.00 | $ 21.47 | 4270 W Vienna Road, LLC |
| Genesee | DOS | 10666 | 302 N Main St | Davison | 48423 | Lease | Rent Authorized | Office | 10/1/2023 | 9/30/2028 | 3,130 | 0 | Standard; 90 days | None | $ 4,173.33 | $ 50,079.96 | $ 16.00 | Net | Janitorial, Public Utilities | $ 74,421.27 | $ 23.78 | City Of Davison |
| Genesee | DOS | 10751 | 5512 Fenton Rd | Flint | 48507 | Lease | Rent Authorized | Office | 7/1/2005 | 9/30/2030 | 6,620 | 0 | Standard; 90 days | 5 year; 60 days | $ 9,047.33 | $ 108,567.96 | $ 16.40 | Net | Janitorial, Public Utilities | $ 129,009.53 | $ 19.49 | Fenton Hill Northwest, LLC |
| Genesee | DOS | 12204 | 310 E Third St | Flint | 48502 | Sub-Lease | Rent Authorized | Office | 5/1/2023 | 4/30/2033 | 3,177 | 0 | Standard; 180 days | None | $ 4,500.75 | $ 54,009.00 | $ 17.00 | Gross | Gross (full Service) | $ 54,009.00 | $ 17.00 | 310 East Third Street Master Tenant, LLC |
| Genesee | LEO | 10694 | 711 N Saginaw St | Flint | 48503 | Lease | Rent Authorized | Office | 2/1/2000 | 12/31/2025 | 10,135 | 0 | Standard; 60 days | None | $ 9,290.42 | $ 111,485.04 | $ 11.00 | Gross | Gross (full Service) | $ 111,485.04 | $ 11.00 | 711 N Saginaw, LLC |
| Genesee | LEO | 10884 | 711 N Saginaw St | Flint | 48503 | Rental Agreement | Rent Authorized | Office | 7/1/2024 | 6/30/2025 | 566 | 0 | Standard; 30 Days | None | $ 518.83 | $ 6,225.96 | $ 11.00 | Gross | Gross (full Service) | $ 6,225.96 | $ 11.00 | 711 N Saginaw, LLC |
| Genesee | MDE | 11530 | 1235 W Ct St | Flint | 48503 | Lease | Rent Authorized | Other | 7/1/2012 | 6/30/2032 | 115,966 | 0 | Legislative; 30 days | 10 year; 90 days | $ 196,667.10 | $ 2,360,005.20 | $ 20.35 | Gross | Gross (full Service) | $ 2,360,005.20 | $ 20.35 | Lurvey White Ventures 1, LLC |
| Genesee | MSP | 10235 | 4481 Corunna Rd | Flint | 48532 | Lease | Rent Authorized | Office | 12/20/1995 | 12/19/2025 | 10,712 | 0 | Standard; 90 days | None | $ 10,416.67 | $ 125,000.04 | $ 11.67 | Net | Janitorial | $ 125,000.04 | $ 11.67 | Genesee County 9-1-1 Consortium |
| Genesee | MSP | 12238 | 3375 W Bristol Rd | Flint | 48507 | Rental Agreement | Rent Authorized | Other | 3/1/2024 | 2/28/2025 | 1,672 | 0 | Standard; 90 days | None | $ 2,650.12 | $ 31,801.44 | $ 19.02 | Gross | Gross (full Service) | $ 31,801.44 | $ 19.02 | Avflight Flint Corporation |
| Gladwin | DHHS | 11656 | 675 Cedar Ave | Gladwin | 48624 | Lease | Rent Authorized | Office | 11/1/2013 | 10/31/2028 | 11,000 | 0 | Executive; 90 days | 5 year; 30 days | $ 14,978.33 | $ 179,739.96 | $ 16.34 | Gross | Gross (full Service) | $ 179,739.96 | $ 16.34 | McGladwin, LLC |
| Gladwin | DNR | 12230 | 1397 W M-61 | Gladwin | 48624 | Lease | Rent Authorized | Other | 9/1/2022 | 8/31/2027 | 2,000 | 0 | Standard; 90 days | 5 year; 30 days | $ 850.00 | $ 10,200.00 | $ 5.10 | Net | Dumpster Service, Fluorescent, Janitorial, Snow | $ 10,200.00 | $ 5.10 | Scott G DeShano |
| Gladwin | DOS | 11666 | 675 Cedar Ave | Gladwin | 48624 | Lease | Rent Authorized | Office | 11/1/2013 | 10/31/2028 | 2,000 | 0 | Standard; 90 days | 5 year; 30 days | $ 2,723.33 | $ 32,679.96 | $ 16.34 | Gross | Gross (full Service) | $ 32,679.96 | $ 16.34 | McGladwin, LLC |
| Gogebic | DHHS | 10491 | 301 Lead St | Bessemer | 49911 | Lease | Rent Authorized | Office | 1/1/2020 | 12/31/2029 | 7,541 | 0 | Executive; 90 days | 5 year; 30 days | $ 7,892.91 | $ 94,714.92 | $ 12.56 | Net | Electricity, Gas, Janitorial, Pest Control | $ 119,088.81 | $ 15.79 | Bessemer Projects, Inc |
| Gogebic | DOS | 1158 | 206 E Mary St | Bessemer | 49911 | Lease | Rent Authorized | Office | 5/1/2019 | 4/30/2029 | 1,200 | 0 | Standard; 90 days | 5 year; 30 days | $ 1,133.00 | $ 13,596.00 | $ 11.33 | Net | Janitorial, Public Utilities | $ 27,869.28 | $ 23.22 | Bessemer Projects, Inc |
| Gogebic | MSP | 338 | Adjacent to MSP Post Building | Wakefield | 49968 | Lease | Holdover | Parking | 4/16/1990 | 4/15/2015 | 0 | 0 | Standard; 30 days | None | $ 0.33 | $ 3.96 | $ - | Net | Landscaping, Snow Removal | $ 3.96 | $ - | City of Wakefield-City Hall |
| Gogebic | MSP | 339 | 100 Sunday Lake St | Wakefield | 49968 | Lease | Rent Authorized | Land | 1/1/1936 | 12/31/2035 | 0 | 0 | Standard; 30 days | None | $ 1.00 | $ 12.00 | $ - | Gross | Gross (full Service) | $ 12.00 | $ - | City of Wakefield |
| Grand Traverse | DHHS | 10301 | 315 E Front St | Traverse City | 49684 | Lease | Rent Authorized | Office | 2/9/1996 | 2/8/2026 | 25,813 | 0 | Standard; 60 days | None | $ 39,878.00 | $ 478,536.00 | $ 18.54 | Net | Adjust-operating Exp, Adjust-taxes, Fluorescent | $ 615,948.74 | $ 23.86 | River Front Plaza, Inc |
| Grand Traverse | DOS | 10031 | 1759 Barlow | Traverse City | 49686 | Lease | Rent Authorized | Office | 4/1/2021 | 3/31/2026 | 4,786 | 0 | Standard; 90 days | 5 year; 30 days | $ 8,558.96 | $ 102,707.52 | $ 21.46 | Gross | Gross (full Service) | $ 102,707.52 | $ 21.46 | Blair Plaza, LLC |
| Grand Traverse | LEO | 11627 | 1209 S Garfield | Traverse City | 49686 | Rental Agreement | Rent Authorized | Office | 7/1/2024 | 6/30/2025 | 320 | 0 | Standard; 30 days | None | $ 800.00 | $ 9,600.00 | $ 30.00 | Gross | Gross (full Service) | $ 9,600.00 | $ 30.00 | NW Michigan Council of Governments |
| Grand Traverse | MDOT | 10606 | 2084 US 31 S | Traverse City | 49684 | Lease | Rent Authorized | Office | 1/1/2024 | 12/31/2033 | 7,476 | 0 | Standard; 90 days | 5 year; 30 days | $ 13,525.33 | $ 162,303.96 | $ 21.71 | Net | Electricity, Gas | $ 171,060.68 | $ 22.88 | GIP Traverse City, LLC |
| Grand Traverse | MSP | 12218 | 2075 Cass Rd | Traverse City | 49685 | Lease | Rent Authorized | Office | 1/1/2023 | 12/31/2027 | 2,600 | 0 | Standard; 90 days | None | $ 1,271.83 | $ 15,261.96 | $ 5.87 | Net | Dumpster Service, Janitorial, Pest Control | $ 75,577.94 | $ 29.07 | Traverse City Area Public Schools |
| Gratiot | DHHS | 10423 | 201 Commerce Dr | Ithaca | 48847 | Lease | Rent Authorized | Office | 10/10/1997 | 9/30/2027 | 11,840 | 0 | Standard; 90 days | None | $ 16,280.00 | $ 195,360.00 | $ 16.50 | Net | Janitorial, Public Utilities | $ 209,816.50 | $ 17.72 | H & M Investment Properties, LLC |

**SFA - Real Estate Division**
**Active Lease Report**
September 2024

| County | Dept | Lease No | Bldg Address | Bldg City | Bldg ZIP | Contract Type | Status | Use | Start Date | End Date | Sq Ft | Acreage | Cancel Clause | Renewal Option | Monthly Rent | Base Annual Rent | Base Sq Ft Rate | Lease Type | Tenant Responsibilities | Total Cost w/ Resp | Total Sq Ft Rate | Lessor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gratiot | DOS | 11728 | 1586 Wright Ave | Alma | 48801 | Lease | Rent Authorized | Office | 5/1/2015 | 4/30/2025 | 2,640 | 0 | Standard; 90 days | 5 year; 30 days | $ 2,849.00 | $ 34,188.00 | $ 12.95 | Net | Electricity, Janitorial | $ 49,733.49 | $ 18.84 | Bobenal Investments, Inc |
| Hillsdale | DHHS | 10347 | 40 Care Dr | Hillsdale | 49242 | Lease | Rent Authorized | Office | 6/18/1997 | 6/17/2027 | 14,222 | 0 | Standard; 90 days | None | $ 6,760.42 | $ 81,125.04 | $ 5.70 | Net | Adjust-insurance, Adjust-operating Exp | $ 173,033.38 | $ 12.17 | County of Hillsdale |
| Hillsdale | DOS | 10244 | 59 E St Joe St | Hillsdale | 49242 | Lease | Rent Authorized | Office | 9/1/2016 | 8/31/2026 | 1,800 | 0 | Standard; 90 days | 5 year; 30 days | $ 2,700.00 | $ 32,400.00 | $ 18.00 | Net | Janitorial, Public Utilities | $ 49,001.22 | $ 27.22 | Ronald & Connie Gow |
| Hillsdale | MSP | 302 | Fayette Twp Hillsdale Cty | Jonesville | 49250 | Lease | Rent Authorized | Land | 4/15/1955 | 4/14/2054 | 0 | 1 | Lessor; 30 days | None | $ 1.00 | $ 12.00 | $ - | Gross | Gross (full Service) | $ 5,717.92 | $ - | Fayette Twp Hillsdale Cty |
| Houghton | DHHS | 11662 | 47420 Hwy M-26 | Houghton | 49931 | Lease | Rent Authorized | Office | 2/1/2014 | 1/31/2029 | 12,575 | 0 | Standard; 90 days | 5 year; 30 days | $ 17,866.98 | $ 214,403.76 | $ 17.05 | Net | Public Utilities | $ 233,639.24 | $ 18.58 | CCM DHS, LLC |
| Houghton | DOS | 10508 | 902 Razorback Dr | Houghton | 49931 | Lease | Rent Authorized | Office | 1/12/2008 | 1/31/2028 | 1,845 | 0 | Standard; 90 days | None | $ 1,883.44 | $ 22,601.28 | $ 12.25 | Net | Adjust-taxes, Janitorial, Public Utilities | $ 34,829.65 | $ 18.88 | KRMKRC, LLC |
| Houghton | LEO | 11765 | 809 Hecla St | Hancock | 49930 | Rental Agreement | Rent Authorized | Office | 3/1/2024 | 2/28/2025 | 90 | 0 | Standard; 30 days | None | $ - | $ - | $ - | Gross | Gross (full Service) | $ - | $ - | Copper Country ISD |
| Huron | DHHS | 2193 | 1911 Sand Beach Rd | Bad Axe | 48413 | Lease | Rent Authorized | Office | 8/1/2011 | 7/31/2031 | 9,405 | 0 | Standard; 90 days | None | $ 7,625.89 | $ 91,510.68 | $ 9.73 | Net | Dumpster Service, Fluorescent, Janitorial | $ 107,107.22 | $ 11.39 | K & S Leasing LLC |
| Huron | DOS | 7402 | 33 Patrick Dr | Bad Axe | 48413 | Lease | Rent Authorized | Office | 9/1/2005 | 8/31/2025 | 1,400 | 0 | Standard; 90 days | 5 year; 60 days | $ 2,041.67 | $ 24,500.04 | $ 17.50 | Net | Electricity, Fluorescent, Gas, Janitorial | $ 34,976.77 | $ 24.98 | Novak Realty, LLC |
| Ingham | AG | 10911 | 2860 Eyde Pkwy | East Lansing | 48823 | Lease | Rent Authorized | Office | 10/1/2015 | 9/30/2026 | 21,012 | 0 | Standard; 90 days | 5 year; 30 days | $ 29,329.25 | $ 351,951.00 | $ 16.75 | Net | Electricity, Gas | $ 409,205.42 | $ 19.47 | Louis J Eyde Family LLC |
| Ingham | AG | 10149 | 116 W Ottawa St | Lansing | 48933 | Lease | Holdover | Office | 7/1/2009 | 6/30/2024 | 9,026 | 0 | Standard; 90 days | None | $ 5,927.07 | $ 71,124.84 | $ 7.88 | Net | Public Utilities | $ 71,124.84 | $ 7.88 | Prosecuting Attorneys Assoc |
| Ingham | DHHS | 6233 | 5303-5305 S Cedar | Lansing | 48911 | Lease | Rent Authorized | Office | 1/1/1985 | 12/31/2034 | 66,573 | 0 | Standard; 60 days | 5 year; 120 days | $ 45,921.28 | $ 551,055.36 | $ 8.28 | Net | Adjust-insurance, Adjust-operating Exp | $ 595,571.43 | $ 8.95 | County of Ingham |
| Ingham | DHHS | 11192 | 5511 Enterprise Dr | Lansing | 48911 | Lease | Rent Authorized | Warehouse | 1/1/2007 | 12/31/2026 | 29,668 | 0 | Standard; 90 days | None | $ 16,070.17 | $ 192,842.04 | $ 6.50 | Net | Dumpster Service, Janitorial, Public Utilities | $ 209,817.96 | $ 7.07 | EIP-5511, LLC |
| Ingham | DHHS | 11263 | 1001 Terminal Rd | Lansing | 48906 | Lease | Rent Authorized | Other | 8/1/2022 | 7/31/2032 | 30,697 | 0 | Standard; 120 days | 5 year; 30 days | $ 41,594.44 | $ 499,133.28 | $ 16.26 | Net | Public Utilities | $ 544,698.55 | $ 17.74 | Kerrins, LLC |
| Ingham | DHHS | 11278 | 914 Terminal Rd | Lansing | 48906 | Lease | Rent Authorized | Warehouse | 12/1/2006 | 11/30/2026 | 9,957 | 0 | Standard; 90 days | None | $ 5,600.81 | $ 67,209.72 | $ 6.75 | Net | Janitorial, Public Utilities | $ 70,047.61 | $ 7.04 | Crismark I, LLC |
| Ingham | DHHS | 11300 | 737 Filley St, Ste A | Lansing | 48906 | Lease | Rent Authorized | Warehouse | 10/1/2018 | 9/30/2028 | 6,700 | 0 | Either Party; 180 days | 5 year; 30 days | $ 3,489.58 | $ 41,874.96 | $ 6.25 | Net | Dumpster Service, Fluorescent, Janitorial, Public | $ 45,731.94 | $ 6.83 | Spadafore Distributing Company |
| Ingham | DHHS | 12044 | 111 W Edgewood | Lansing | 48911 | Lease | Rent Authorized | Office | 10/1/2020 | 9/30/2030 | 20,495 | 0 | Executive; 60 days | 5 year; 30 days | $ 20,495.00 | $ 245,940.00 | $ 12.00 | Net | Janitorial, Public Utilities | $ 325,680.18 | $ 15.89 | Walter Neller Enterprises, Inc |
| Ingham | DHHS | 12078 | 1048 Pierpont | Lansing | 48911 | Lease | Rent Authorized | Office | 4/1/2021 | 3/31/2031 | 15,368 | 0 | Standard; 60 days | 5 year; 30 days | $ 25,741.40 | $ 308,896.80 | $ 20.10 | Gross | Gross (full Service) | $ 308,896.80 | $ 20.10 | Durga Property Holdings, Inc |
| Ingham | DHHS | 12144 | 517 W Jolly Rd | Lansing | 48910 | Rental Agreement | Holdover | Other | 10/1/2023 | 3/31/2024 | 0 | 0 | Standard; 5 days | None | $ 6,000.00 | $ 72,000.00 | $ - | Net | Janitorial | $ 72,000.00 | $ - | Epicenter of Worship |
| Ingham | DHHS | 12151 | 737 Filley St | Lansing | 48906 | Lease | Rent Authorized | Warehouse | 10/14/2022 | 10/13/2025 | 6,700 | 0 | Standard; 30 days | None | $ 4,750.00 | $ 57,000.00 | $ 8.51 | Net | Dumpster Service, Janitorial, Pest Control, Public | $ 63,261.08 | $ 9.44 | Spadafore Distributing Company |
| Ingham | DHHS | 12291 | 1121 River St | Lansing | 48912 | Rental Agreement | Rent Authorized | Warehouse | 9/11/2023 | 9/10/2024 | 42,000 | 0 | Standard; 60 days | None | $ 21,000.00 | $ 252,000.00 | $ 6.00 | Net | Dumpster Service, Janitorial, Landscaping, Pest | $ 252,000.00 | $ 6.00 | Todd Kosta, LLC |
| Ingham | DHHS | 12295 | 919 Filley St | Lansing | 48906 | Rental Agreement | Rent Authorized | Warehouse | 10/2/2023 | 9/30/2024 | 20,551 | 0 | Standard; 30 days | None | $ 14,556.96 | $ 174,683.52 | $ 8.50 | Net | Dumpster Service, Janitorial, Public | $ 174,683.52 | $ 8.50 | 919 Filley Street LLC |
| Ingham | DOC | 7157 | 206 E Michigan Ave | Lansing | 48933 | Lease | Rent Authorized | Office | 10/1/2005 | 9/30/2028 | 96,990 | 0 | Legislative; 30 days | 5 year; 30 days | $ 184,442.34 | $ 2,213,308.08 | $ 22.82 | Net | Public Utilities, Security | $ 2,367,162.08 | $ 24.41 | Riverview Associates One Limited |
| Ingham | DOC | 10476 | 1305 S Washington Ave, Ste 102 | Lansing | 48910 | Lease | Rent Authorized | Office | 8/1/2017 | 7/31/2027 | 6,454 | 0 | Standard; 90 days | 5 year; 30 days | $ 9,143.17 | $ 109,718.04 | $ 17.00 | Net | Public Utilities | $ 118,443.04 | $ 18.35 | KMH Investment, LLC |
| Ingham | DOC | 10805 | 5341 S Pennsylvania | Lansing | 48911 | Lease | Rent Authorized | Office | 9/1/2015 | 8/31/2025 | 6,002 | 0 | Standard; 60 days | 10 year; 30 days | $ 6,627.21 | $ 79,526.52 | $ 13.25 | Net | Public Utilities | $ 85,710.52 | $ 14.28 | Reichenbach, LLC |
| Ingham | DOS | 6976 | 1301 Sunset Ave | Lansing | 48909 | Lease | Rent Authorized | Other | 10/1/2022 | 9/30/2032 | 37,170 | 0 | Standard; 90 days | None | $ 14,093.63 | $ 169,123.56 | $ 4.55 | Net | Dumpster Service, Fluorescent, Janitorial, Public | $ 226,038.80 | $ 6.08 | 1301 Sunset Warehouse, LLC |
| Ingham | DOS | 11480 | 3315 E Michigan Ave | Lansing | 48823 | Lease | Rent Authorized | Office | 2/11/2011 | 1/31/2026 | 6,745 | 0 | Standard; 90 days | 5 year; 30 days | $ 9,640.00 | $ 115,680.00 | $ 17.15 | Gross | Gross (full Service) | $ 115,680.00 | $ 17.15 | 3301 East Michigan Partnership |

## SFA - Real Estate Division
## Active Lease Report
### September 2024

| County | Dept | Lease No | Bldg Address | Bldg City | Bldg ZIP | Contract Type | Status | Use | Start Date | End Date | Sq Ft | Acreage | Cancel Clause | Renewal Option | Monthly Rent | Base Annual Rent | Base Sq Ft Rate | Lease Type | Tenant Responsibilities | Total Cost w/ Resp | Total Sq Ft Rate | Lessor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ingham | DOS | 11399 | 806 Hogsback Rd, Ste A | Mason | 48854 | Lease | Rent Authorized | Office | 11/9/2009 | 10/30/2024 | 3,220 | 0 | Standard; 120 days | None | $ 5,165.42 | $ 61,985.04 | $ 19.25 | Gross | Gross (full Service) | $ 61,985.04 | $ 19.25 | Cedar View Professional Park, LLC |
| Ingham | DTMB | 11747 | 201 N Washington | Lansing | 48933 | Lease | Rent Authorized | Office | 5/1/2014 | 4/30/2026 | 17,600 | 0 | Standard; 90 days | 5 year; 30 days | $ 24,933.34 | $ 299,200.08 | $ 17.00 | Gross | Gross (full Service) | $ 299,200.08 | $ 17.00 | PVG DE, LLC |
| Ingham | DTMB | 11946 | 4125 W St Joseph Hwy | Lansing | 48917 | Lease | Rent Authorized | Office | 8/8/2018 | 7/31/2038 | 33,000 | 0 | Legislative; 90 days | 5 year; 30 days | $ 43,862.50 | $ 526,350.00 | $ 15.95 | Net | Janitorial, Public Utilities | $ 600,819.36 | $ 18.21 | West St Joseph Property, LLC |
| Ingham | EGLE | 6686 | 815 Filley St | Lansing | 48906 | Lease | Rent Authorized | Warehouse | 4/1/2001 | 3/31/2031 | 43,614 | 0 | Standard; 60 days | 10 year; 60 days | $ 15,083.00 | $ 180,996.00 | $ 4.15 | Net | Adjust-insurance, Adjust-operating Exp, Adjust-taxes | $ 238,027.70 | $ 5.46 | Spadafore Distributing Company |
| Ingham | EGLE | 11404 | 635 Filley St | Lansing | 48906 | Lease | Rent Authorized | Warehouse | 8/1/2010 | 7/31/2025 | 22,710 | 0 | Standard; 90 days | 5 year; 30 days | $ 10,598.00 | $ 127,176.00 | $ 5.60 | Net | Dumpster Service, Fluorescent, Janitorial | $ 127,176.00 | $ 5.60 | Spadafore Distributing Company |
| Ingham | LARA | 11936 | 2407 N Grand River Ave | Lansing | 48906 | Lease | Rent Authorized | Office | 2/1/2018 | 2/29/2040 | 43,599 | 0 | Legislative; 90 days | 10 year; 60 days | $ 64,562.85 | $ 774,754.20 | $ 17.77 | Gross | Gross (full Service) | $ 774,754.20 | $ 17.77 | 2122 MLK, LLC |
| Ingham | LEO | 10892 | 1048 Pierpont | Lansing | 48911 | Lease | Rent Authorized | Office | 2/1/2012 | 1/31/2027 | 15,125 | 0 | Standard; 90 days | 5 year; 30 days | $ 15,755.21 | $ 189,062.52 | $ 12.50 | Net | Electricity | $ 202,609.86 | $ 13.40 | Durga Property Holdings Inc |
| Ingham | LEO | 11973 | 5217 Perry Robinson Cir | Lansing | 48911 | Lease | Rent Authorized | Office | 5/6/2019 | 4/30/2039 | 23,306 | 0 | Legislative; 90 days | 5 year; 60 days | $ 36,272.58 | $ 435,270.96 | $ 18.68 | Gross | Gross (full Service) | $ 435,270.96 | $ 18.68 | JOLLY CEDAR PARTNERS, LLC |
| Ingham | LEO | 11977 | 200 S Washington Sq | Lansing | 48933 | Lease | Rent Authorized | Other | 8/1/2018 | 7/31/2028 | 13,740 | 0 | Standard; 90 days | 5 year; 30 days | $ 22,327.50 | $ 267,930.00 | $ 19.50 | Net | Electricity, Gas, Steam | $ 292,632.94 | $ 21.30 | Ghassan Ogeen Kada Properties LLC |
| Ingham | LEO | 12012 | 200 S Washington Sq | Lansing | 48933 | Lease | Rent Authorized | Other | 12/1/2018 | 11/30/2028 | 6,144 | 0 | Standard; 90 days | 5 year; 30 days | $ 9,984.00 | $ 119,808.00 | $ 19.50 | Net | Electricity, Gas, Steam | $ 130,884.38 | $ 21.30 | Ghassan Ogeen Kada Properties LLC |
| Ingham | LEO | 12156 | 200 S Washington Sq | Lansing | 48933 | Lease | Rent Authorized | Other | 10/1/2020 | 9/30/2030 | 4,000 | 0 | Standard; 90 days | None | $ 2,500.00 | $ 30,000.00 | $ 7.50 | Net | Dumpster Service, Janitorial, Public Utilities | $ 35,262.15 | $ 8.82 | Ghassan Ogeen Kada Properties LLC |
| Ingham | LEO | 10469 | 2501 Woodlake Cir | Okemos | 48864 | Lease | Rent Authorized | Office | 6/1/1997 | 7/31/2027 | 36,992 | 0 | Standard; 180 days | None | $ 65,352.53 | $ 784,230.36 | $ 21.20 | Net | Public Utilities | $ 854,127.66 | $ 23.09 | MWC Associates LLC |
| Ingham | MCSC | 11169 | 400 S Pine St | Lansing | 48933 | Lease | Rent Authorized | Office | 7/1/2005 | 6/30/2029 | 185,494 | 0 | Legislative; 60 days | None | $ 444,944.32 | $ 5,339,331.84 | $ 28.78 | Net | Public Utilities | $ 5,853,537.21 | $ 31.56 | Heart of the City, LLC |
| Ingham | MDARD | 9 | 1615 S Harrison Rd | East Lansing | 48823 | Lease | Holdover | Laboratory | 12/30/1956 | 1/31/2006 | 43,000 | 7 | Standard; 30 days | None | $ 1.00 | $ 12.00 | $ 0.00 | Net | Int/ext Maint, Janitorial, Landscaping, Public | $ 630,189.00 | $ 14.66 | State Board of Agriculture |
| Ingham | MDCR | 10900 | 110 W Michigan Ave | Lansing | 48933 | Lease | Rent Authorized | Office | 3/1/2009 | 2/28/2025 | 13,613 | 0 | Standard; 90 days | 1 year; 30 days | $ 18,150.67 | $ 217,808.04 | $ 16.00 | Gross | Gross (full Service) | $ 217,808.04 | $ 16.00 | Capital Tower, LLC |
| Ingham | MDT | 10708 | 2501 N Coolidge | East Lansing | 48823 | Lease | Rent Authorized | Office | 10/17/2013 | 3/31/2031 | 22,455 | 0 | Standard; 90 days | 10 year; 30 days | $ 22,388.75 | $ 268,665.00 | $ 11.96 | Gross | Gross (full Service) | $ 268,665.00 | $ 11.96 | 2501 Coolidge Office Condo, LLC |
| Ingham | MDT | 10940 | 2501 N Coolidge | East Lansing | 48823 | Lease | Rent Authorized | Office | 5/18/2001 | 3/31/2031 | 7,095 | 0 | Executive; 180 days | 10 year; 30 days | $ 7,083.33 | $ 84,999.96 | $ 11.98 | Gross | Gross (full Service) | $ 84,999.96 | $ 11.98 | Cooloff Group, LLC |
| Ingham | MSL | 12285 | 511 S Washington Ave | Lansing | 48933 | Rental Agreement | Rent Authorized | Other | 8/1/2024 | 7/31/2025 | 0 | 0 | Either Party; 30 days | None | $ 1,750.00 | $ 21,000.00 | $ - | Net | Snow Removal | $ 21,000.00 | $ - | 511 S Washington LLC |
| Ingham | MSP | 10559 | 3234 W St Joseph | Lansing | 48917 | Lease | Rent Authorized | Warehouse | 7/1/1998 | 9/30/2028 | 3,600 | 0 | Standard; 90 days | None | $ 1,500.00 | $ 18,000.00 | $ 5.00 | Net | Dumpster Service, Fluorescent, Janitorial, Public | $ 18,000.00 | $ 5.00 | JRT Properties, LLC |
| Ingham | MSP | 11860 | 3234 W St Joseph | Lansing | 48917 | Lease | Rent Authorized | Warehouse | 12/1/2016 | 11/30/2026 | 3,600 | 0 | Standard; 90 days | 5 year; 30 days | $ 1,800.00 | $ 21,600.00 | $ 6.00 | Net | Dumpster Service, Fluorescent, Janitorial, Public | $ 21,600.00 | $ 6.00 | JRT Properties, LLC |
| Ingham | MSP | 11963 | 927 Centennial Way | Lansing | 48917 | Lease | Rent Authorized | Office | 5/1/2018 | 4/30/2028 | 7,440 | 0 | Standard; 90 days | None | $ 12,320.00 | $ 147,840.00 | $ 19.87 | Gross | Gross (full Service) | $ 147,840.00 | $ 19.87 | Eyde Ironpoint, LLC |
| Ingham | MSP | 11969 | 2824 E Cir Dr | Lansing | 48906 | Lease | Rent Authorized | Land | 2/1/2019 | 1/31/2034 | 0 | 1 | Legislative or Executive; 120 days | 5 year; 260 days to NOT renew | $ 1,543.12 | $ 18,517.44 | $ - | Net | Dumpster Service, Public Utilities | $ 60,121.05 | $ - | Capital Region Airport Authority |
| Ingham | MSP | 11989 | 6512 Centurion Dr | Lansing | 48917 | Lease | Rent Authorized | Office | 4/10/2019 | 3/31/2029 | 3,813 | 0 | Standard; 90 days | 5 year; 30 days | $ 6,355.00 | $ 76,260.00 | $ 20.00 | Gross | Gross (full Service) | $ 76,260.00 | $ 20.00 | Eyde Ironpoint, LLC |
| Ionia | DHHS | 10132 | 920 E Lincoln Ave | Ionia | 48846 | Lease | Rent Authorized | Office | 5/1/2015 | 4/30/2025 | 12,955 | 0 | Standard; 60 days | 5 year; 60 days | $ 17,273.33 | $ 207,279.96 | $ 16.00 | Net | Electricity, Gas | $ 223,632.18 | $ 17.26 | H & M Properties |
| Ionia | DOC | 11974 | 309 W Adams St | Ionia | 48846 | Lease | Rent Authorized | Office | 2/1/2019 | 1/31/2029 | 8,410 | 0 | Standard; 120 days | 5 year; 60 days | $ 6,412.63 | $ 76,951.56 | $ 9.15 | Gross | Gross (full Service) | $ 76,951.56 | $ 9.15 | RC Property Investments, LLC |
| Ionia | DOS | 11254 | 603 W Adams | Ionia | 48846 | Lease | Rent Authorized | Office | 8/1/2007 | 7/31/2027 | 3,000 | 0 | Standard; 90 days | None | $ 3,745.00 | $ 44,940.00 | $ 14.98 | Net | Public Utilities | $ 51,568.24 | $ 17.19 | 603WAdamsIonia, LLC |
| Ionia | MSP | 12009 | 547 Apple Tree Dr | Ionia | 48846 | Lease | Rent Authorized | Office | 5/1/2019 | 4/30/2029 | 2,765 | 0 | Either Party; 180 days | 5 years; 30 days | $ 2,995.42 | $ 35,945.04 | $ 13.00 | Net | Janitorial | $ 35,945.04 | $ 13.00 | Ionia County |

# SFA - Real Estate Division
## Active Lease Report
### September 2024

| County | Dept | Lease No | Bldg Address | Bldg City | Bldg ZIP | Contract Type | Status | Use | Start Date | End Date | Sq Ft | Acreage | Cancel Clause | Renewal Option | Monthly Rent | Base Annual Rent | Base Sq Ft Rate | Lease Type | Tenant Responsibilities | Total Cost w/ Resp | Total Sq Ft Rate | Lessor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Iosco | DHHS | 2364 | 2145 US-23 Hwy | East Tawas | 48730 | Lease | Rent Authorized | Office | 10/1/2007 | 9/30/2027 | 10,160 | 0 | Standard; 90 days | None | $ 11,150.00 | $ 133,800.00 | $ 13.17 | Net | Dumpster Service, Fluorescent, Janitorial, Pest | $ 187,332.48 | $ 18.44 | K & S Leasing LLC |
| Iosco | DOS | 10198 | 1712 E Huron Rd | East Tawas | 48730 | Lease | Rent Authorized | Office | 7/1/2006 | 6/30/2026 | 1,431 | 0 | Standard; 90 days | 5 year; 30 days | $ 1,442.93 | $ 17,315.16 | $ 12.10 | Net | Dumpster Service, Fluorescent, Janitorial, Public | $ 32,231.97 | $ 22.52 | Midway Super Market, Inc |
| Iosco | MSP | 12232 | 415 E Main St | Hale | 48739 | Lease | Rent Authorized | Office | 12/1/2022 | 11/30/2042 | 1,600 | 0 | Standard; 90 days | 5 year; 30 days | $ 850.67 | $ 10,208.04 | $ 6.38 | Net | Janitorial | $ 21,697.80 | $ 13.56 | Plainfield Township |
| Iron | DHHS | 7136 | 337 Brady Ave | Caspian | 49915 | Lease | Rent Authorized | Office | 8/1/2009 | 10/31/2024 | 9,720 | 0 | Standard; 90 days | None | $ 6,885.00 | $ 82,620.00 | $ 8.50 | Net | Dumpster Service, Janitorial, Landscaping, Pest | $ 101,582.20 | $ 10.45 | Sunrise Property Group, LLC |
| Iron | DOS | 10569 | 992 Lalley Rd | Iron River | 49935 | Lease | Holdover | Office | 8/10/2008 | 11/30/2023 | 1,323 | 0 | Standard; 90 days | None | $ 1,297.83 | $ 15,573.96 | $ 11.77 | Net | Dumpster Service, Janitorial, Public | $ 26,878.84 | $ 20.32 | SS IL Real Estate LLC |
| Iron | DTMB | 10814 | 3 W Genesee St | Iron River | 49935 | Lease | Rent Authorized | Mechanic Shop | 12/22/2000 | 12/31/2026 | 1,800 | 0 | Standard; 90 days | 5 year; 60 days | $ 1,350.00 | $ 16,200.00 | $ 9.00 | Net | Janitorial, Public Utilities | $ 16,200.00 | $ 9.00 | Northland Super Service, INC |
| Isabella | DHHS | 11344 | 1919 Parkland Dr | Mt Pleasant | 48858 | Lease | Rent Authorized | Office | 8/1/2019 | 7/31/2029 | 20,683 | 0 | Standard; 90 days | 5 year; 30 days | $ 43,544.95 | $ 522,539.40 | $ 25.26 | Net | Public Utilities | $ 545,020.97 | $ 26.35 | Parkland DHS, LLC |
| Isabella | DOS | 12246 | 2305 Hawthorn | Mt Pleasant | 48858 | Lease | Rent Authorized | Office | 4/8/2024 | 4/7/2034 | 2,517 | 0 | Standard; 90 days | 5 year; 30 days | $ 3,513.31 | $ 42,159.72 | $ 16.75 | Net | Electricity, Gas, Janitorial | $ 42,159.72 | $ 16.75 | Central Development Group, LLC |
| Isabella | MSP | 10571 | 3580 S Isabella Rd | Mt Pleasant | 48858 | Lease | Rent Authorized | Office | 2/1/1999 | 1/31/2029 | 10,050 | 0 | Standard; 90 days | 5 year; 30 days | $ 2,707.44 | $ 32,489.28 | $ 3.23 | Net | Fluorescent, Janitorial, Public Utilities | $ 78,320.41 | $ 7.79 | County of Isabella |
| Jackson | DOC | 11221 | 1697 Lansing Ave | Jackson | 49202 | Lease | Rent Authorized | Office | 5/1/2007 | 4/30/2027 | 6,373 | 0 | Standard; 90 days | None | $ 4,965.63 | $ 59,587.56 | $ 9.35 | Gross | Gross (full Service) | $ 59,587.56 | $ 9.35 | County of Jackson |
| Jackson | DOS | 11430 | 1184 Jackson Crossing - G102 | Jackson | 49202 | Lease | Rent Authorized | Office | 3/1/2011 | 2/28/2026 | 5,500 | 0 | Standard; 120 days | 5 year; 30 days | $ 8,708.33 | $ 104,499.96 | $ 19.00 | Gross | Gross (full Service) | $ 104,499.96 | $ 19.00 | Jackson Crossing Realty LLC |
| Kalamazoo | DHHS | 10174 | 151 S Rose St | Kalamazoo | 49007 | Lease | Rent Authorized | Office | 12/1/2009 | 11/30/2024 | 24,121 | 0 | Standard; 90 days | None | $ 39,918.60 | $ 479,023.20 | $ 19.86 | Net | Electricity | $ 479,884.45 | $ 19.89 | Gilmore Real Estate, LLC |
| Kalamazoo | DHHS | 10555 | Box A-1312 Oakland Dr | Kalamazoo | 49008 | Lease | Rent Authorized | Hospital | 7/1/1998 | 6/30/2098 | 0 | 53 | Standard; 60 days | None | $ 1.00 | $ 12.00 | $ - | Net | Dumpster Service, Fluorescent, Int/ext Maint, Janitorial | $ 498,128.78 | $ - | Western Michigan University |
| Kalamazoo | DHHS | 11484 | 151 S Rose St | Kalamazoo | 49007 | Lease | Rent Authorized | Office | 9/1/2010 | 8/31/2025 | 5,427 | 0 | Standard; 90 days | 5 year; 60 days | $ 9,135.00 | $ 109,620.00 | $ 20.20 | Net | Electricity | $ 109,620.00 | $ 20.20 | Gilmore Real Estate, LLC |
| Kalamazoo | DHHS | 11823 | 427 E Alcott | Kalamazoo | 49001 | Lease | Rent Authorized | Office | 5/1/2020 | 7/31/2050 | 71,142 | 0 | Legislative; 120 days | None | $ 136,355.50 | $ 1,636,266.00 | $ 23.00 | Net | Public Utilities | $ 1,660,567.50 | $ 23.34 | BG West, LLC |
| Kalamazoo | DMVA | 12102 | 3278 Stadium Dr | Kalamazoo | 49008 | Lease | Rent Authorized | Office | 3/1/2021 | 2/28/2026 | 1,370 | 0 | Standard; 120 days | 5 year; 90 days | $ 2,952.35 | $ 35,428.20 | $ 25.86 | Net | Janitorial | $ 35,428.20 | $ 25.86 | Hinman Stadium, LLC |
| Kalamazoo | DOC | 11718 | 1421 Healy St | Kalamazoo | 49007 | Lease | Rent Authorized | Office | 7/1/2014 | 6/30/2027 | 3,350 | 0 | Standard; 90 days | None | $ 3,877.62 | $ 46,531.44 | $ 13.89 | Gross | Gross (full Service) | $ 46,531.44 | $ 13.89 | Kalamazoo County |
| Kalamazoo | DOS | 11390 | 3298 Stadium Dr | Kalamazoo | 49008 | Lease | Rent Authorized | Office | 10/1/2009 | 9/30/2029 | 4,650 | 0 | Standard; 90 days | None | $ 7,730.63 | $ 92,767.56 | $ 19.95 | Net | Janitorial, Public Utilities | $ 122,400.26 | $ 26.32 | Hinman Stadium, LLC |
| Kalamazoo | DOS | 11096 | 603 Romence Rd | Portage | 49024 | Lease | Rent Authorized | Other | 9/27/2005 | 12/31/2030 | 4,800 | 0 | Standard; 90 days | None | $ 7,804.00 | $ 93,648.00 | $ 19.51 | Net | Adjust-operating Exp, Adjust-taxes, Pest Control, Public | $ 125,430.62 | $ 26.13 | BRE Romence Village, LLC |
| Kalamazoo | EGLE | 10704 | 7953 Adobe Rd | Kalamazoo | 49009 | Lease | Rent Authorized | Office | 11/1/2000 | 10/31/2025 | 19,860 | 0 | Standard; 60 days | 5 year; 60 days | $ 23,072.00 | $ 276,864.00 | $ 13.94 | Net | Adjust-insurance, Adjust-operating Exp, Adjust-taxes | $ 412,577.00 | $ 20.77 | 7953 Adobe, LLC |
| Kalamazoo | EGLE | 11459 | 5272 W Michigan Ave | Kalamazoo | 49008 | Sub-Lease | Rent Authorized | Warehouse | 5/1/2010 | 7/31/2025 | 945 | 0 | Standard; 90 days | None | $ 2,309.00 | $ 27,708.00 | $ 29.32 | Gross | Gross (full Service) | $ 27,708.00 | $ 29.32 | Board of Trustees WMU |
| Kalamazoo | LEO | 6959 | 4210 S Wnedge | Kalamazoo | 49008 | Lease | Rent Authorized | Office | 4/1/2023 | 3/31/2033 | 5,792 | 0 | Standard; 90 days | 5 year; 60 days | $ 9,025.87 | $ 108,310.44 | $ 18.70 | Net | Janitorial, Public Utilities | $ 116,224.14 | $ 20.07 | Linda Lou LaRocque |
| Kalamazoo | LEO | 10810 | 940 N 10th St | Kalamazoo | 49001 | Lease | Rent Authorized | Office | 8/1/2015 | 7/31/2025 | 4,001 | 0 | Standard; 90 days | 5 year; 30 days | $ 6,898.39 | $ 82,780.68 | $ 20.69 | Gross | Gross (full Service) | $ 82,780.68 | $ 20.69 | West Pointe Development, LLC |
| Kalamazoo | LEO | 11626 | 1601 S Burdick | Kalamazoo | 49001 | Rental Agreement | Rent Authorized | Office | 7/1/2024 | 12/31/2024 | 128 | 0 | Either Party; 30 days | None | $ 270.00 | $ 3,240.00 | $ 25.31 | Gross | Gross (full Service) | $ 3,240.00 | $ 25.31 | WE Upjohn Institute |
| Kalkaska | DHHS | 2435 | 503 N Birch St | Kalkaska | 49646 | Lease | Rent Authorized | Office | 4/1/2010 | 3/31/2025 | 7,719 | 0 | Standard; 90 days | 5 year; 30 days | $ 6,278.12 | $ 75,337.44 | $ 9.76 | Gross | Gross (full Service) | $ 75,337.44 | $ 9.76 | County of Kalkaska |
| Kalkaska | DOS | 11693 | 114 W Mile Rd | Kalkaska | 49646 | Lease | Rent Authorized | Office | 10/1/2014 | 9/30/2029 | 1,500 | 0 | Standard; 90 days | 5 year; 30 days | $ 1,513.75 | $ 18,165.00 | $ 12.11 | Gross | Gross (full Service) | $ 18,165.00 | $ 12.11 | Ronald and Janice Ascione |
| Kent | DHHS | 10232 | 5303 28th St Ct SE | Grand Rapids | 49512 | Lease | Rent Authorized | Office | 10/1/2020 | 12/31/2030 | 13,625 | 0 | Standard; 90 days | 5 year; 60 days | $ 20,721.35 | $ 248,656.20 | $ 18.25 | Net | Public Utilities | $ 264,860.18 | $ 19.44 | Northpointe Bank |

# SFA - Real Estate Division
## Active Lease Report
### September 2024

| County | Dept | Lease No | Bldg Address | Bldg City | Bldg ZIP | Contract Type | Status | Use | Start Date | End Date | Sq Ft | Acreage | Cancel Clause | Renewal Option | Monthly Rent | Base Annual Rent | Base Sq Ft Rate | Lease Type | Tenant Responsibilities | Total Cost w/ Resp | Total Sq Ft Rate | Lessor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kent | DHHS | 11110 | 121 Martin Luther King Jr St SE | Grand Rapids | 49507 | Sub-Lease | Rent Authorized | Office | 6/1/2009 | 5/31/2029 | 107,925 | 0 | Legislative Restrictive; 0 days | 5 year; 90 days | $ 185,417.49 | $ 2,225,009.88 | $ 20.62 | Net | Adjust-insurance, Adjust-operating Exp | $ 2,348,177.69 | $ 21.76 | County of Kent |
| Kent | DHHS | 12194 | 1101 33rd St SE | Grand Rapids | 49508 | Rental Agreement | Holdover | Other | 10/1/2023 | 3/31/2024 | 0 | 0 | Standard; 5 days | None | $ 6,000.00 | $ 72,000.00 | $ - | Net | Janitorial | $ 72,000.00 | $ - | Renaissance COGIC |
| Kent | DOS | 10262 | 3472 Plainfield Ave NE | Grand Rapids | 49503 | Lease | Rent Authorized | Office | 7/1/2011 | 6/30/2031 | 5,909 | 0 | Standard; 90 days | None | $ 6,893.83 | $ 82,725.96 | $ 14.00 | Gross | Gross (full Service) | $ 82,725.96 | $ 14.00 | Northtown Center Inc |
| Kent | DOS | 11347 | 3601 28th St SE | Grand Rapids | 49512 | Lease | Rent Authorized | Office | 8/7/2023 | 8/31/2028 | 8,287 | 0 | Standard; 90 days | 5 year; 30 days | $ 10,358.75 | $ 124,305.00 | $ 15.00 | Gross | Gross (full Service) | $ 158,502.22 | $ 19.13 | G&I X Centerpoint LLC |
| Kent | DOS | 10048 | 534 S State St | Sparta | 49345 | Lease | Rent Authorized | Office | 11/1/2013 | 10/31/2028 | 2,512 | 0 | Standard; 90 days | None | $ 2,512.00 | $ 30,144.00 | $ 12.00 | Net | Fluorescent, Janitorial, Public Utilities | $ 47,982.54 | $ 19.10 | Sparta 530, LLC |
| Kent | DOS | 10720 | 1056 28th St SW | Wyoming | 49509 | Lease | Rent Authorized | Office | 3/1/2010 | 2/28/2025 | 6,020 | 0 | Standard; 90 days | None | $ 6,215.65 | $ 74,587.80 | $ 12.39 | Net | Janitorial, Public Utilities | $ 99,611.82 | $ 16.55 | Rogers Plaza Wyoming SC, LLC |
| Kent | DTMB | 12283 | 8113 Belmont Ave NE | Belmont | 49306 | Lease | Rent Authorized | Office | 2/1/2024 | 1/31/2034 | 8,956 | 0 | Standard; 90 days | 5 year; 60 days | $ 8,023.08 | $ 96,276.96 | $ 10.75 | Net | Dumpster Service, Fluorescent, Public Utilities, Janitorial | $ 96,276.96 | $ 10.75 | Highpoint Land Holdings, LLC |
| Kent | DTMB | 10954 | One N Division Ave | Grand Rapids | 49503 | Sub-Lease | Rent Authorized | Other | 10/1/2019 | 9/30/2028 | 137,000 | 0 | Legislative; 60 days | None | $ 209,452.85 | $ 2,513,434.20 | $ 18.35 | Net | Int/ext Maint | $ 2,855,048.22 | $ 20.84 | City of Grand Rapids |
| Kent | DTMB | 11185 | 21 Michigan St NE | Grand Rapids | 49504 | Lease | Rent Authorized | Parking | 10/1/2005 | 9/30/2057 | 0 | 0 | Standard; 90 days | 50 year; 365 days | $ 2,478.00 | $ 29,736.00 | $ - | Gross | Gross (full Service) | $ 29,736.00 | $ - | Spectrum Health Hospitals |
| Kent | EGLE | 7813 | 3415 Roger B Chaffee SE | Wyoming | 49548 | Lease | Rent Authorized | Warehouse | 9/1/2008 | 8/31/2028 | 2,000 | 0 | Standard; 90 days | None | $ 1,450.00 | $ 17,400.00 | $ 8.70 | Net | Dumpster Service, Fluorescent, Janitorial, Pest | $ 19,090.98 | $ 9.55 | Ace Vending Service, Inc |
| Kent | LEO | 6144 | 3391- A Plainfield Ave NE | Grand Rapids | 49505 | Lease | Rent Authorized | Office | 12/1/2007 | 11/30/2027 | 8,975 | 0 | Standard; 90 days | 5 year; 60 days | $ 13,664.44 | $ 163,973.28 | $ 18.27 | Net | Public Utilities | $ 180,778.46 | $ 20.14 | Pestka Properties, LLC |
| Kent | LEO | 10064 | 750 Front St NW | Grand Rapids | 49504 | Lease | Rent Authorized | Office | 11/1/2004 | 9/30/2024 | 6,831 | 0 | Standard; 180 days | None | $ 9,677.25 | $ 116,127.00 | $ 17.00 | Net | Electricity | $ 126,846.37 | $ 18.57 | AC Holdings-GR, LLC |
| Kent | LEO | 10484 | 2942 Fuller Ave NE | Grand Rapids | 49505 | Lease | Rent Authorized | Office | 9/1/2007 | 8/31/2027 | 13,920 | 0 | Standard; 90 days | None | $ 20,300.00 | $ 243,600.00 | $ 17.50 | Net | Public Utilities | $ 256,827.08 | $ 18.45 | H & H Mmgt & Devel Co, LLC |
| Kent | MDOT | 11188 | 2660 Leonard, NE | Grand Rapids | 49505 | Lease | Rent Authorized | Office | 4/1/2021 | 3/31/2026 | 13,821 | 0 | Standard; 90 days | 5 year; 60 days | $ 27,642.00 | $ 331,704.00 | $ 24.00 | Gross | Gross (full Service) | $ 331,704.00 | $ 24.00 | 2660 Leonard, LLC |
| Kent | MSL | 11293 | 3391-B Plainfield Ave NE | Grand Rapids | 49505 | Lease | Rent Authorized | Office | 12/1/2007 | 11/30/2027 | 5,573 | 0 | Standard; 90 days | 5 year; 60 days | $ 8,763.54 | $ 105,162.48 | $ 18.87 | Net | Public Utilities | $ 117,477.76 | $ 21.08 | Pestka Properties, LLC |
| Keweenaw | DOS | 10602 | 3616 US Hwy 41 | Mohawk | 49950 | Lease | Rent Authorized | Office | 5/1/2024 | 4/30/2029 | 880 | 0 | Standard; 90 days | None | $ 1,700.60 | $ 20,407.20 | $ 23.19 | Net | Adjust-taxes, Dumpster Service, Janitorial, Public | $ 43,345.53 | $ 49.26 | The James Trevethan Grandchildren Education Trust |
| Lake | DHHS | 7551 | 5653 S M-37 | Baldwin | 49304 | Lease | Rent Authorized | Office | 1/1/2022 | 12/31/2031 | 14,600 | 0 | Standard; 120 days | 10 year; 90 days | $ 11,704.33 | $ 140,451.96 | $ 9.62 | Net | Public Utilities, Maintenance | $ 174,117.39 | $ 11.93 | County of Lake |
| Lapeer | DHHS | 2710 | 1505 Suncrest Dr | Lapeer | 48446 | Lease | Rent Authorized | Office | 10/1/2010 | 9/30/2025 | 18,692 | 0 | Standard; 90 days | None | $ 13,240.00 | $ 158,880.00 | $ 8.50 | Net | Public Utilities | $ 188,584.73 | $ 10.09 | Lapeer County |
| Lapeer | DOS | 11454 | 301 W Genesee St | Lapeer | 48446 | Lease | Rent Authorized | Office | 7/19/2011 | 7/31/2031 | 3,805 | 0 | Standard; 90 days | 5 year; 60 days | $ 6,341.67 | $ 76,100.04 | $ 20.00 | Gross | Gross (full Service) | $ 76,100.04 | $ 20.00 | Cornerstone Management Team, LLC |
| Lapeer | MSP | 11894 | 3565 W Genesee St | Lapeer | 48446 | Lease | Rent Authorized | Office | 4/1/2021 | 3/31/2027 | 1,350 | 0 | Standard; 90 days | None | $ 1,050.75 | $ 12,609.00 | $ 9.34 | Gross | Gross (full Service) | $ 12,609.00 | $ 9.34 | Lapeer County EMS |
| Leelanau | DOS | 6655 | 100-B Cedar St | Suttons Bay | 49682 | Lease | Rent Authorized | Office | 1/1/2016 | 3/31/2026 | 900 | 0 | Standard; 120 days | None | $ 1,211.25 | $ 14,535.00 | $ 16.15 | Net | Electricity, Gas, Janitorial | $ 26,890.33 | $ 29.88 | Sharon A Williams |
| Leelanau | MSP | 10753 | Tower Site | Leland | 49654 | Lease | Rent Authorized | Other | 1/1/2000 | 12/31/2029 | 1,000 | 0 | Standard; 180 days | 10 year; 90 days | $ - | $ - | $ - | Net | Electricity, Int/ext Maint, Snow Removal | $ - | $ - | County Of Leelanau |
| Lenawee | DHHS | 7211 | 1040 S Winter St | Adrian | 49221 | Lease | Holdover | Office | 4/1/1990 | 4/30/2019 | 20,000 | 0 | Legislative; 60 days | None | $ 13,333.34 | $ 160,000.08 | $ 8.00 | Gross | Gross (full Service) | $ 160,000.08 | $ 8.00 | County of Lenawee |
| Lenawee | DOS | 11523 | 1040 S Winter St | Adrian | 49221 | Lease | Rent Authorized | Office | 12/1/2011 | 11/30/2026 | 3,469 | 0 | Standard; 90 days | 5 year; 60 days | $ 4,798.78 | $ 57,585.36 | $ 16.60 | Gross | Gross (full Service) | $ 59,195.36 | $ 17.06 | COUNTY OF LENAWEE |
| Livingston | DHHS | 10440 | 2300 E Grand River | Howell | 48844 | Lease | Rent Authorized | Office | 6/6/1997 | 6/30/2027 | 13,470 | 0 | Standard; 180 days | 5 year; 30 days | $ 15,108.85 | $ 181,306.20 | $ 13.46 | Net | Public Utilities | $ 184,454.92 | $ 13.69 | Livingston County |
| Livingston | DOC | 11491 | 2530 E Grand River | Howell | 48843 | Lease | Rent Authorized | Office | 11/1/2011 | 1/31/2027 | 4,498 | 0 | Standard; 90 days | 5 year; 30 days | $ 7,112.00 | $ 85,344.00 | $ 18.97 | Gross | Gross (full Service) | $ 85,344.00 | $ 18.97 | LKS Howell, LLC |
| Livingston | DOS | 11489 | 1448 Lawson Rd | Howell | 48843 | Lease | Rent Authorized | Office | 1/1/2011 | 12/31/2030 | 5,000 | 0 | Standard; 90 days | 5 Year; 60 days | $ 8,250.00 | $ 99,000.00 | $ 19.80 | Net | Fluorescent, Janitorial, Public Utilities | $ 127,890.34 | $ 25.58 | Genoa Investments, LLC |

# SFA - Real Estate Division
## Active Lease Report
### September 2024

| County | Dept | Lease No | Bldg Address | Bldg City | Bldg ZIP | Contract Type | Status | Use | Start Date | End Date | Sq Ft | Acreage | Cancel Clause | Renewal Option | Monthly Rent | Base Annual Rent | Base Sq Ft Rate | Lease Type | Tenant Responsibilities | Total Cost w/ Resp | Total Sq Ft Rate | Lessor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Livingston | MDOT | 10483 | 10321 E Grand River, Ste 500 | Brighton | 48116 | Lease | Rent Authorized | Office | 4/1/2023 | 3/31/2028 | 10,867 | 0 | Standard; 90 days | 5 year; 30 days | $ 17,206.08 | $ 206,472.96 | $ 19.00 | Net | Electricity, Fluorescent, Janitorial | $ 222,487.28 | $ 20.47 | Fonda Place Partners, Ltd |
| Livingston | MSP | 11415 | 4363 Buno Rd | Brighton | 48114 | Sub-Lease | Rent Authorized | Office | 12/1/2012 | 11/30/2032 | 8,000 | 0 | Executive New; 90 days | 5 year; 30 days | $ 11,457.00 | $ 137,484.00 | $ 17.19 | Net | Adjust-taxes, Janitorial, Pest Control, Public | $ 166,506.99 | $ 20.81 | Charter Township of Brighton |
| Luce | DHHS | 4481 | 500 W McMillan Ave, Ste A | Newberry | 49868 | Lease | Rent Authorized | Office | 11/1/2008 | 10/31/2028 | 4,960 | 0 | Standard; 90 days | 5 year; 30 days | $ 6,510.00 | $ 78,120.00 | $ 15.75 | Net | Fluorescent, Janitorial, Pest Control, Public | $ 101,849.64 | $ 20.53 | Goldthorpe Enterprises Inc |
| Luce | DNR | 7849 | 5100 State Hwy M123 | Newberry | 49868 | Lease | Rent Authorized | Office | 10/1/2012 | 9/30/2027 | 6,449 | 0 | Standard; 90 days | 5 year; 30 days | $ 5,374.17 | $ 64,490.04 | $ 10.00 | Net | Dumpster Service, Fluorescent, Janitorial | $ 91,035.04 | $ 14.12 | Laurel Lea Development Company, Inc |
| Luce | DNR | 11041 | 5340 County Rd 399 | Newberry | 49868 | Lease | Rent Authorized | Land | 1/1/2021 | 12/31/2025 | 0 | 0 | Standard; 90 days | 5 year; 60 days | $ 31.25 | $ 375.00 | $ - | Net | Public Utilities, Maintenance | $ 3,695.91 | $ - | County of Luce |
| Luce | DOS | 4965 | 504 W McMillan Ave | Newberry | 49868 | Lease | Rent Authorized | Office | 6/1/2006 | 5/31/2026 | 796 | 0 | Standard; 90 days | None | $ 915.00 | $ 10,980.00 | $ 13.79 | Net | Electricity, Gas | $ 13,956.01 | $ 17.53 | Goldthorpe Enterprises Inc |
| Mackinac | DHHS | 6406 | 199 Ferry Lane | St Ignace | 49781 | Lease | Rent Authorized | Office | 2/1/2021 | 1/31/2031 | 4,195 | 0 | Executive; 90 days | 5 year; 30 days | $ 4,401.25 | $ 52,815.00 | $ 12.59 | Net | Dumpster Service, Fluorescent, Janitorial | $ 75,040.03 | $ 17.89 | J & D Basel Development LLC |
| Mackinac | DOS | 11945 | 395 N State St | St Ignace | 49781 | Lease | Rent Authorized | Office | 12/1/2020 | 11/30/2040 | 1,155 | 0 | Standard; 90 days | 5 year; 90 days | $ 1,251.25 | $ 15,015.00 | $ 13.00 | Net | Janitorial | $ 28,988.50 | $ 25.10 | Mark & Catherine Sposito |
| Mackinac | DTMB | 10778 | W1022 W US-2 | St Ignace | 49781 | Lease | Rent Authorized | Mechanic Shop | 3/10/2000 | 3/31/2025 | 1,566 | 0 | Standard; 90 days | None | $ 1,331.10 | $ 15,973.20 | $ 10.20 | Net | Janitorial, Public Utilities | $ 15,973.20 | $ 10.20 | Margaret M Huskey |
| Mackinac | DTMB | 12150 | 396 N State St | St Ignace | 49781 | Lease | Rent Authorized | Office | 3/1/2023 | 2/28/2033 | 378 | 0 | Standard; 60 days | 5 year; 60 days | $ 600.08 | $ 7,200.96 | $ 19.05 | Gross | Gross (full Service) | $ 7,406.67 | $ 19.59 | City of St Ignace |
| Mackinac | MDOT | 4296 | M 185 | Mackinac Island | 49757 | Lease | Rent Authorized | Land | 2/21/1980 | 2/20/2030 | 0 | 1 | Standard; 90 days | 50 year; 90 days | $ - | $ - | $ - | Gross | Gross (full Service) | $ - | $ - | City of Mackinac Island |
| Macomb | DHHS | 11979 | 44777 N Gratiot Ave | Clinton Twp | 48036 | Lease | Rent Authorized | Office | 3/30/2020 | 5/31/2045 | 62,728 | 0 | Legislative; 120 days | 10 year; 30 days | $ 102,717.10 | $ 1,232,605.20 | $ 19.65 | Net | Public Utilities | $ 1,278,681.43 | $ 20.38 | Clinton Township Property, LLC |
| Macomb | DHHS | 12282 | 400 N Rose St | Mt Clemens | | Rental Agreement | Rent Authorized | Other | 10/1/2023 | 9/30/2024 | 55,230 | 0 | Either Party; 120 days | None | $ 11,092.03 | $ 133,104.36 | $ 2.41 | Net | Janitorial, Pest Control | $ 133,104.36 | $ 2.41 | COUNTY OF MACOMB |
| Macomb | DHHS | 12137 | 25295 Chippendale | Roseville | 48066 | Rental Agreement | Holdover | Other | 10/1/2023 | 3/31/2024 | 0 | 0 | Standard; 5 days | None | $ 6,000.00 | $ 72,000.00 | $ - | Net | Janitorial | $ 72,000.00 | $ - | All God's People Church |
| Macomb | DHHS | 11340 | 41227 Mound Rd | Sterling Heights | 48312 | Lease | Rent Authorized | Office | 1/1/2010 | 12/31/2029 | 30,240 | 0 | Standard; 180 days | 5 year; 120 days | $ 49,140.00 | $ 589,680.00 | $ 19.50 | Net | Janitorial, Public Utilities | $ 639,097.28 | $ 21.13 | CPD Properties, Inc |
| Macomb | DHHS | 11947 | 13041 E 10 Mile Rd | Warren | 48089 | Lease | Rent Authorized | Office | 11/1/2020 | 10/31/2040 | 30,968 | 0 | Legislative; 180 days | 10 year; 30 days | $ 59,097.27 | $ 709,167.24 | $ 22.90 | Net | Electricity | $ 732,539.97 | $ 23.65 | Macomb South SOM LLC |
| Macomb | DMVA | 11099 | 44521 Schoenherr | Sterling Heights | 48313 | Lease | Rent Authorized | Office | 2/1/2021 | 1/31/2026 | 1,400 | 0 | Standard; 60 days | 5 Year; 60 days | $ 2,728.83 | $ 32,745.96 | $ 23.39 | Net | Janitorial | $ 32,745.96 | $ 23.39 | Sterling Retail, LLC |
| Macomb | DMVA | 12022 | 31089 Hayes Rd | Warren | 48088 | Lease | Rent Authorized | Office | 11/1/2020 | 10/31/2025 | 1,200 | 0 | Standard; 30 days | 5 year; 30 days | $ 1,400.00 | $ 16,800.00 | $ 14.00 | Gross | Gross (full Service) | $ 16,800.00 | $ 14.00 | Ascend Canton LLC |
| Macomb | DOC | 11650 | 15950 12 Mile | Roseville | 48066 | Lease | Rent Authorized | Office | 2/24/2015 | 1/31/2025 | 5,788 | 0 | Standard; 90 days | 5 year; 30 days | $ 7,596.75 | $ 91,161.00 | $ 15.75 | Gross | Gross (full Service) | $ 91,161.00 | $ 15.75 | MC Portfolio LLC |
| Macomb | DOS | 12228 | 51364 Gratiot Ave | Chesterfield Twp | 48051 | Lease | Rent Authorized | Office | 6/1/2024 | 5/31/2034 | 5,000 | 0 | Standard; 90 days | 5 year; 30 days | $ 7,708.33 | $ 92,499.96 | $ 18.50 | Net | Janitorial, Pest Control, Public Utilities | $ 92,499.96 | $ 18.50 | HJH Chesterfield 1, LLC, Thomas-Rogers Properties, LLC & 638 E |
| Macomb | DOS | 11106 | 37015 Gratiot Ave | Clinton Twp | 48036 | Lease | Rent Authorized | Office | 12/1/2020 | 11/30/2025 | 6,506 | 0 | Standard; 60 days | 5 year; 60 days | $ 9,731.89 | $ 116,782.68 | $ 17.95 | Net | Janitorial, Pest Control, Public Utilities | $ 152,679.42 | $ 23.47 | Northpointe Plaza, LP |
| Macomb | DOS | 11778 | 18809 E 9 Mile Rd | Eastpointe | 48021 | Lease | Rent Authorized | Other | 5/14/2018 | 5/31/2028 | 6,000 | 0 | Standard; 60 days | 5 year; 30 days | $ 7,800.00 | $ 93,600.00 | $ 15.60 | Net | Janitorial, Public Utilities | $ 117,237.96 | $ 19.54 | P & P Real Estate Investment Inc |
| Macomb | DOS | 10184 | 71130 Van Dyke | Romeo | 48065 | Lease | Rent Authorized | Office | 2/1/2013 | 1/31/2028 | 1,646 | 0 | Standard; 90 days | None | $ 1,851.75 | $ 22,221.00 | $ 13.50 | Net | Janitorial, Pest Control, Public Utilities | $ 42,924.48 | $ 26.08 | Stockbridge Michigan, LLC |
| Macomb | DOS | 11149 | 50640 Schoenherr | Shelby Twp | 48315 | Lease | Rent Authorized | Office | 10/1/2006 | 9/30/2026 | 5,500 | 0 | Standard; 90 days | 5 year; 60 days | $ 10,995.42 | $ 131,945.04 | $ 23.99 | Net | Janitorial | $ 137,983.36 | $ 25.09 | Summit Retail Center LLC |
| Macomb | DOS | 11499 | 7917 19 Mile Rd | Sterling Heights | 48314 | Lease | Rent Authorized | Office | 5/14/2012 | 5/13/2027 | 7,207 | 0 | Standard; 90 days | 5 year; 30 days | $ 8,409.00 | $ 100,908.00 | $ 14.00 | Net | Electricity, Gas, Janitorial, Pest Control | $ 119,826.58 | $ 16.63 | 42955 Van Dyke Ave, LLC |
| Macomb | DOS | 11617 | 11533 E Twelve Mile Rd | Warren | 48093 | Lease | Rent Authorized | Office | 9/1/2013 | 8/31/2028 | 5,000 | 0 | Standard; 90 days | None | $ 8,720.83 | $ 104,649.96 | $ 20.93 | Gross | Gross (full Service) | $ 104,649.96 | $ 20.93 | Melvindale Investments LLC |
| Macomb | DOS | 12258 | 65800 Van Dyke | Washington | 48094 | Lease | Rent Authorized | Office | 5/13/2024 | 5/12/2034 | 2,505 | 0 | Standard; 90 days | 5 year; 30 days | $ 3,653.13 | $ 43,837.56 | $ 17.50 | Gross | Gross (full Service) | $ 43,837.56 | $ 17.50 | Terra Mia, LLC |

# SFA - Real Estate Division
## Active Lease Report
### September 2024

| County | Dept | Lease No | Bldg Address | Bldg City | Bldg ZIP | Contract Type | Status | Use | Start Date | End Date | Sq Ft | Acreage | Cancel Clause | Renewal Option | Monthly Rent | Base Annual Rent | Base Sq Ft Rate | Lease Type | Tenant Responsibilities | Total Cost w/ Resp | Total Sq Ft Rate | Lessor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Macomb | EGLE | 11040 | 27700 Donald Ct | Warren | 48090 | Lease | Rent Authorized | Office | 1/4/2005 | 1/3/2030 | 35,926 | 0 | Executive; 90 days | None | $ 49,697.63 | $ 596,371.56 | $ 16.60 | Net | Adjust-taxes, Janitorial, Public Utilities, Snow | $ 701,721.85 | $ 19.53 | Tank Warren LLC |
| Macomb | LEO | 10768 | 43630 Hayes Rd | Clinton Twp | 48038 | Lease | Rent Authorized | Office | 7/1/2006 | 6/30/2026 | 6,918 | 0 | Standard; 90 days | None | $ 12,625.35 | $ 151,504.20 | $ 21.90 | Gross | Gross (full Service) | $ 151,504.20 | $ 21.90 | MC Portfolio LLC |
| Macomb | LEO | 11985 | 43015 Hayes Rd | Sterling Heights | 48320 | Lease | Rent Authorized | Office | 2/19/2019 | 1/31/2029 | 7,256 | 0 | Standard; 90 days | 5 year; 60 days | $ 8,163.00 | $ 97,956.00 | $ 13.50 | Net | Electricity, Gas, Janitorial | $ 120,074.45 | $ 16.55 | Lafayette Group, LLC |
| Macomb | MDOT | 11566 | 26170 21 Mile Rd | Chesterfield | 48051 | Lease | Rent Authorized | Office | 12/1/2012 | 11/30/2027 | 10,428 | 0 | Standard; 90 days | None | $ 15,207.50 | $ 182,490.00 | $ 17.50 | Net | Public Utilities | $ 198,437.02 | $ 19.03 | Piera Commons, LLC |
| Macomb | MDOT | 10255 | 35414 and 35418 Mound Rd | Sterling Heights | 48314 | Lease | Rent Authorized | Mixed Use | 6/1/2006 | 5/31/2026 | 9,412 | 0 | Standard; 90 days | 5 year; 60 days | $ 7,404.11 | $ 88,849.32 | $ 9.44 | Net | Dumpster Service, Electricity, Gas, | $ 118,706.74 | $ 12.61 | Mound Industrialized Commons, LLC |
| Macomb | MDT | 10570 | 41300-41400 Dequindre | Sterling Heights | 48314 | Lease | Rent Authorized | Office | 7/1/2019 | 6/30/2029 | 15,314 | 0 | Standard; 90 days | None | $ 31,036.37 | $ 372,436.44 | $ 24.32 | Gross | Gross (full Service) | $ 372,436.44 | $ 24.32 | Amber Crest I & II, LLC |
| Macomb | MSL | 7194 | 34700 Dequindre | Sterling Heights | 48310 | Lease | Rent Authorized | Office | 5/1/2018 | 4/30/2028 | 4,281 | 0 | Standard; 60 days | None | $ 4,291.70 | $ 51,500.40 | $ 12.03 | Net | Dumpster Service, Fluorescent, Janitorial, Public | $ 79,011.95 | $ 18.46 | Trout Henshaw, LLC |
| Manistee | DHHS | 10488 | 1672 US-31 S | Manistee | 49660 | Lease | Holdover | Office | 10/17/1997 | 10/16/2022 | 10,989 | 0 | Executive Legislative; 60 days | None | $ 10,316.19 | $ 123,794.28 | $ 11.27 | Net | Dumpster Service, Electricity, Fluorescent, Gas, | $ 131,665.69 | $ 11.98 | Arissa LLC |
| Manistee | DOS | 10094 | 1638 US 31 S | Manistee | 49660 | Lease | Rent Authorized | Office | 9/1/2009 | 9/30/2024 | 1,450 | 0 | Standard; 90 days | None | $ 1,866.88 | $ 22,402.56 | $ 15.45 | Net | Janitorial, Public Utilities | $ 35,590.14 | $ 24.54 | Arissa LLC |
| Manistee | DOS | 12224 | 1475 Manistee Hwy | Manistee | 48660 | Lease | Rent Authorized | Office | 8/13/2024 | 8/12/2034 | 1,779 | 0 | Standard; 90 days | 5 year; 60 days | $ 2,742.63 | $ 32,911.56 | $ 18.50 | Gross | Gross (full Service) | $ 32,911.56 | $ 18.50 | D & S Development, LLC |
| Manistee | MSP | 12245 | 9208 Kauko St | Kaleva | 49645 | Lease | Rent Authorized | Office | 1/1/2023 | 12/31/2042 | 1,976 | 0 | Standard; 90 days | None | $ 1,001.17 | $ 12,014.04 | $ 6.08 | Net | Janitorial | $ 12,014.04 | $ 6.08 | Maple Grove Township |
| Marquette | AG | 12759 | 1401 Presque Isle Ave | Marquette | 49855 | Rental Agreement | Rent Authorized | Other | 6/1/2024 | 5/31/2025 | 652 | 0 | Either Party; 30 Days | None | $ 1,195.88 | $ 14,350.56 | $ 22.01 | Gross | Gross (full Service) | $ 14,350.56 | $ 22.01 | Northern Michigan University |
| Marquette | DHHS | 2395 | 234 W Baraga Ave | Marquette | 49855 | Lease | Rent Authorized | Office | 5/1/1992 | 11/30/2026 | 13,825 | 0 | Standard; 90 days | 5 year; 30 days | $ 18,823.83 | $ 225,885.96 | $ 16.34 | Gross | Gross (full Service) | $ 227,750.16 | $ 16.47 | Marquette County Board of Comm |
| Marquette | DOS | 11941 | 1250 Wilson St | Marquette | 49855 | Lease | Rent Authorized | Office | 6/1/2018 | 5/31/2038 | 3,854 | 0 | Legislative; 90 days | 5 year; 60 days | $ 6,686.69 | $ 80,240.28 | $ 20.82 | Net | Dumpster Service, Fluorescent, Janitorial, Pest | $ 104,191.75 | $ 27.03 | Big Pond Properties, LLC |
| Marquette | EGLE | 11654 | 1504 W Washington St | Marquette | 49855 | Lease | Rent Authorized | Office | 10/15/2013 | 10/14/2028 | 11,956 | 0 | Standard; 60 days | 5 year; 60 days | $ 14,875.26 | $ 178,503.12 | $ 14.93 | Net | Janitorial, Public Utilities | $ 215,943.38 | $ 18.06 | Highbridge Business Group, LLC |
| Marquette | LEO | 10783 | 1498 O'Dovero Dr | Marquette | 49855 | Lease | Rent Authorized | Office | 11/1/2020 | 10/31/2025 | 5,264 | 0 | Standard; 90 days | 5 year; 30 Days | $ 5,461.40 | $ 65,536.80 | $ 12.45 | Net | Janitorial, Dumpster Service, Fluorescent, Pest Control, Public | $ 74,479.20 | $ 14.15 | JCP Trust |
| Mason | DHHS | 10318 | 915 Diana St | Ludington | 49431 | Lease | Rent Authorized | Office | 12/23/1996 | 12/31/2031 | 10,477 | 0 | Standard; 90 days | None | $ 3,352.64 | $ 40,231.68 | $ 3.84 | Net | Adjust-insurance, Adjust-operating Exp, Dumpster, | $ 79,944.58 | $ 7.63 | Mason County |
| Mason | DOS | 10177 | 5902 W US-10 | Ludington | 49431 | Lease | Rent Authorized | Office | 9/1/2017 | 8/31/2027 | 1,650 | 0 | Standard; 90 days | 5 year; 60 days | $ 1,549.63 | $ 18,595.56 | $ 11.27 | Net | Dumpster Service, Janitorial, Public | $ 32,391.30 | $ 19.63 | Nelson LLP |
| Mecosta | DHHS | 10338 | 800 Water Tower Rd | Big Rapids | 49307 | Lease | Rent Authorized | Office | 12/1/1996 | 11/30/2026 | 16,544 | 0 | Standard; 90 days | None | $ 21,493.41 | $ 257,920.92 | $ 15.59 | Net | Adjust-taxes, Dumpster Service, Fluorescent, | $ 323,485.70 | $ 19.55 | Wolgast Development LLC |
| Mecosta | DNR | 11763 | 22250 Northland Dr | Paris | 49338 | Lease | Rent Authorized | Mixed Use | 1/1/2017 | 12/31/2115 | 12,331 | 0 | Standard; 30 days | 99 year; 30 days | $ 411.97 | $ 4,943.64 | $ 0.40 | Net | Adjust-cpi, Electricity | $ 7,535.83 | $ 0.61 | Mecosta County park Commission |
| Mecosta | DOS | 10492 | 206-A N Michigan Ave | Big Rapids | 49307 | Lease | Rent Authorized | Office | 1/13/2008 | 1/12/2028 | 2,400 | 0 | Standard; 90 days | None | $ 2,782.00 | $ 33,384.00 | $ 13.91 | Net | Janitorial, Public Utilities | $ 47,429.55 | $ 19.76 | Giant Super Market Inc |
| Menominee | DHHS | 2644 | 2612 Tenth St | Menominee | 49858 | Lease | Rent Authorized | Office | 1/1/2022 | 12/31/2031 | 7,843 | 0 | Standard; 90 days | 5 year; 30 days | $ 6,862.63 | $ 82,351.56 | $ 10.50 | Gross | Gross (full Service) | $ 83,319.98 | $ 10.62 | Charles and Bette Gordon |
| Menominee | DOS | 11942 | 1305 8th Ave | Menominee | 49858 | Lease | Rent Authorized | Office | 4/1/2019 | 3/31/2029 | 1,576 | 0 | Standard; 90 days | 5 year; 30 days | $ 2,153.87 | $ 25,846.44 | $ 16.40 | Net | Janitorial | $ 35,511.21 | $ 22.53 | M & M Plaza Enterprises, LLC |
| Midland | DHHS | 10237 | 1509 Washington | Midland | 48640 | Lease | Rent Authorized | Office | 3/29/2011 | 3/31/2026 | 20,500 | 0 | Standard; 120 days | 5 year; 90 days | $ 28,188.00 | $ 338,256.00 | $ 16.50 | Net | Janitorial, Public Utilities | $ 426,670.68 | $ 20.81 | Rapanos Family, Lc |
| Midland | DOS | 11859 | 1830 N Saginaw Rd | Midland | 48640 | Lease | Rent Authorized | Office | 8/1/2016 | 7/31/2026 | 3,000 | 0 | Standard; 60 days | 5 year; 60 days | $ 2,950.00 | $ 35,400.00 | $ 11.80 | Net | Dumpster Service, Janitorial, Public | $ 59,452.19 | $ 19.82 | NW Plaza Associates 1, LLC |
| Missaukee | DHHS | 10372 | 10641 W Watergate | Lake City | 49651 | Lease | Rent Authorized | Office | 1/1/2017 | 12/31/2026 | 17,795 | 0 | Standard; 90 days | 5 year; 30 days | $ 18,907.19 | $ 226,886.28 | $ 12.75 | Net | Fluorescent, Janitorial, Adjust-taxes, Public Utilities | $ 279,517.54 | $ 15.71 | Gary C Hoffman Trust Agreement |
| Missaukee | DOS | 11102 | 49 N Morey Rd | Lake City | 49651 | Lease | Rent Authorized | Other | 1/1/2022 | 12/31/2026 | 1,000 | 0 | Standard; 90 days | 5 year; 90 days | $ 1,793.33 | $ 21,519.96 | $ 21.52 | Gross | Gross (full Service) | $ 21,519.96 | $ 21.52 | Gilde Real Estate, LLC |

# SFA - Real Estate Division
## Active Lease Report
### September 2024

| County | Dept | Lease No | Bldg Address | Bldg City | Bldg ZIP | Contract Type | Status | Use | Start Date | End Date | Sq Ft | Acreage | Cancel Clause | Renewal Option | Monthly Rent | Base Annual Rent | Base Sq Ft Rate | Lease Type | Tenant Responsibilities | Total Cost w/ Resp | Total Sq Ft Rate | Lessor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Monroe | DHHS | 11318 | 903 S Telegraph | Monroe | 48161 | Lease | Rent Authorized | Office | 1/7/2008 | 1/31/2028 | 24,635 | 0 | Standard; 90 days | 5 year; 90 days | $ 47,217.08 | $ 566,604.96 | $ 23.00 | Net | Public Utilities | $ 621,716.29 | $ 25.24 | Charlevoix Sunset, LLC |
| Monroe | DOS | 6950 | 1107 S Telegraph Rd | Monroe | 48161 | Lease | Rent Authorized | Office | 8/1/2018 | 7/31/2028 | 4,154 | 0 | Standard; 90 days | None | $ 5,012.49 | $ 60,149.88 | $ 14.48 | Net | Janitorial, Public Utilities | $ 86,858.34 | $ 20.91 | Linda Sieg, Wm & Robin Michaud |
| Monroe | DOS | 10035 | 7200 Lewis Ave | Temperance | 48182 | Lease | Rent Authorized | Office | 6/1/2015 | 5/31/2025 | 2,500 | 0 | Standard; 90 days | None | $ 1,756.25 | $ 21,075.00 | $ 8.43 | Net | Electricity, Gas, Janitorial | $ 52,213.37 | $ 20.89 | Bedford Plaza, LLC |
| Monroe | LEO | 11184 | 903 S Telegraph | Monroe | 48161 | Lease | Rent Authorized | Office | 1/14/2008 | 1/31/2028 | 4,590 | 0 | Standard; 90 days | None | $ 8,797.50 | $ 105,570.00 | $ 23.00 | Net | Public Utilities | $ 113,735.21 | $ 24.78 | Charlevoix Sunset, LLC |
| Montcalm | DHHS | 10122 | 609 N State St | Stanton | 48888 | Lease | Rent Authorized | Office | 8/28/1995 | 8/31/2025 | 15,450 | 0 | Standard; 90 days | 5 year; 60 days | $ 6,437.50 | $ 77,250.00 | $ 5.00 | Net | Adjust-taxes, Dumpster Service, | $ 110,980.61 | $ 7.18 | DeShano Construction Company |
| Montcalm | DOS | 11168 | 701 S Greenville W Dr | Greenville | 48838 | Lease | Rent Authorized | Office | 12/1/2005 | 11/30/2025 | 3,010 | 0 | Standard; 90 days | 5 year; 120 days | $ 5,074.36 | $ 60,892.32 | $ 20.23 | Net | Janitorial, Public Utilities | $ 76,215.92 | $ 25.32 | Greenville Marketplace, LLC |
| Montcalm | MSP | 1755 | 10300 Howard City-Edmore Rd | Lakeview | 48850 | Lease | Rent Authorized | Office | 1/1/2017 | 12/31/2026 | 6,068 | 0 | Standard; 60 days | 5 year; 30 days | $ 3,099.74 | $ 37,196.88 | $ 6.13 | Net | Adjust-taxes, Dumpster Service, Fluorescent, | $ 68,441.32 | $ 11.28 | Michael McKinney |
| Montmorency | DHHS | 11841 | 13210 M-33 | Atlanta | 49709 | Lease | Rent Authorized | Office | 10/1/2016 | 9/30/2026 | 3,600 | 0 | Standard; 90 days | None | $ 1,101.00 | $ 13,212.00 | $ 3.67 | Net | Dumpster Service, Janitorial, Public Utilities, Snow | $ 16,098.64 | $ 4.47 | Montmorency County 4H Fair Assoc |
| Montmorency | DOS | 10078 | 12519 State St | Atlanta | 49709 | Lease | Rent Authorized | Office | 4/19/2009 | 4/30/2029 | 793 | 0 | Standard; 90 days | None | $ 499.59 | $ 5,995.08 | $ 7.56 | Net | Janitorial | $ 11,970.96 | $ 15.10 | Clouse Atlanta Properties, LLC |
| Montmorency | MDARD | 10698 | 16860 M-32 E | Atlanta | 49709 | Lease | Rent Authorized | Warehouse | 11/1/2009 | 10/31/2029 | 9,500 | 0 | Standard; 90 days | None | $ 4,092.92 | $ 49,115.04 | $ 5.17 | Net | Dumpster Service, Electricity, Gas, Janitorial, Snow | $ 72,013.94 | $ 7.58 | Caldwell Investment PropertiesII |
| Muskegon | DHHS | 12141 | 412 E Sherman | Muskegon | 49444 | Rental Agreement | Holdover | Other | 10/1/2023 | 3/31/2024 | 0 | 0 | Standard; 5 days | None | $ 6,000.00 | $ 72,000.00 | $ - | Net | Janitorial | $ 72,000.00 | $ - | Christ Temple Church-Muskegon |
| Muskegon | DHHS | 6948 | 2700 Baker St | Muskegon Heights | 49444 | Lease | Rent Authorized | Office | 5/1/2021 | 4/30/2026 | 48,307 | 0 | Standard; 90 days | 5 year; 30 days | $ 57,445.07 | $ 689,340.84 | $ 14.27 | Net | Janitorial | $ 723,516.44 | $ 14.98 | Tridonn Development |
| Muskegon | DOC | 6651 | 985 E Barney | Muskegon | 49444 | Lease | Rent Authorized | Office | 1/1/2007 | 12/31/2026 | 7,940 | 0 | Standard; 90 days | None | $ 9,019.00 | $ 108,228.00 | $ 13.63 | Net | Janitorial, Landscaping, Public Utilities, Snow | $ 165,916.00 | $ 20.90 | Kalamazoo Probation Enhancement |
| Muskegon | DOS | 10857 | 1485 E Apple Ave | Muskegon | 49442 | Lease | Rent Authorized | Office | 11/1/2012 | 10/31/2027 | 5,030 | 0 | Standard; 90 days | 5 year; 30 days | $ 6,646.13 | $ 79,753.56 | $ 15.86 | Gross | Gross (full Service) | $ 79,753.56 | $ 15.86 | Mad Dog Investments, LLC |
| Muskegon | LEO | 12100 | 316 Morris St | Muskegon | 49440 | Lease | Rent Authorized | Office | 1/1/2021 | 12/31/2030 | 7,970 | 0 | Executive; 120 days | 5 year; 90 days | $ 11,224.42 | $ 134,693.04 | $ 16.90 | Gross | Gross (full Service) | $ 134,693.04 | $ 16.90 | Hinman Lake, LLC |
| Newaygo | DHHS | 10293 | 1018 Newell St | White Cloud | 49349 | Lease | Rent Authorized | Office | 7/1/1996 | 6/30/2026 | 16,637 | 0 | Standard; 60 days | None | $ 9,186.00 | $ 110,232.00 | $ 6.63 | Net | Public Utilities | $ 177,917.10 | $ 10.69 | County of Newaygo |
| Newaygo | DOS | 11161 | 7159 W 48th St | Fremont | 49412 | Lease | Rent Authorized | Office | 10/1/2015 | 9/30/2025 | 1,500 | 0 | Standard; 90 days | 5 year; 30 days | $ 2,330.00 | $ 27,960.00 | $ 18.64 | Net | Janitorial, Public Utilities | $ 41,240.66 | $ 27.49 | Paul Dakoske Holdings, LLC |
| Oakland | DHHS | 4872 | 30755 Montpelier | Madison Heights | 48071 | Lease | Rent Authorized | Office | 1/1/2012 | 12/31/2031 | 26,595 | 0 | Standard; 120 days | None | $ 44,325.00 | $ 531,900.00 | $ 20.00 | Gross | Gross (full Service) | $ 531,900.00 | $ 20.00 | Montpelier Investors, LLC |
| Oakland | DHHS | 11367 | 51111 Woodward Ave | Pontiac | 48342 | Lease | Rent Authorized | Office | 5/13/2010 | 3/31/2029 | 67,322 | 0 | Standard; 120 days | 5 year; 60 days | $ 100,983.00 | $ 1,211,796.00 | $ 18.00 | Gross | Gross (full Service) | $ 1,211,796.00 | $ 18.00 | Oakland County |
| Oakland | DHHS | 11703 | 51111 Woodward Ave | Pontiac | 48342 | Lease | Rent Authorized | Office | 9/1/2013 | 10/31/2028 | 13,517 | 0 | Standard; 120 days | 5 year; 60 days | $ 15,769.83 | $ 189,237.96 | $ 14.00 | Gross | Gross (full Service) | $ 189,237.96 | $ 14.00 | Oakland County |
| Oakland | DHHS | 11938 | 51111 Woodward Ave | Pontiac | 48342 | Lease | Rent Authorized | Office | 5/1/2017 | 10/31/2032 | 25,317 | 0 | Standard; 120 days | 5 year; 60 days | $ 34,494.41 | $ 413,932.92 | $ 16.35 | Gross | Gross (full Service) | $ 413,932.92 | $ 16.35 | Oakland County |
| Oakland | DHHS | 11636 | 25620 W Eight Mile | Southfield | 48033 | Lease | Rent Authorized | Office | 10/13/2014 | 10/31/2029 | 23,840 | 0 | Executive; 90 days | 5 year; 90 days | $ 24,833.33 | $ 297,999.96 | $ 12.50 | Net | Public Utilities | $ 334,604.80 | $ 14.04 | United Center, LLC |
| Oakland | DMVA | 11864 | 31162 Haggerty | Farmington Hills | 48331 | Lease | Rent Authorized | Office | 4/1/2017 | 3/31/2027 | 1,200 | 0 | Standard; 60 days | 5 year; 30 days | $ 2,230.00 | $ 26,760.00 | $ 22.30 | Net | Fluorescent, Janitorial | $ 26,760.00 | $ 22.30 | J & A Management Group, LLC |
| Oakland | DOC | 11534 | 235 N Saginaw St | Pontiac | 48342 | Lease | Rent Authorized | Office | 5/1/2012 | 4/30/2027 | 9,443 | 0 | Standard; 180 days | 5 year; 30 days | $ 21,246.00 | $ 254,952.00 | $ 27.00 | Net | Public Utilities | $ 254,952.00 | $ 27.00 | 4GW Real Estate Investments, LLC |
| Oakland | DOS | 11335 | 7090 Sashabaw Rd | Clarkston | 48348 | Lease | Rent Authorized | Office | 9/15/2008 | 8/31/2028 | 4,000 | 0 | Standard; 90 days | 5 year; 60 days | $ 7,966.67 | $ 95,600.04 | $ 23.90 | Net | Electricity, Fluorescent, Gas, Janitorial | $ 118,570.47 | $ 29.64 | MJMLS Assoc and DP Ventures, LL |
| Oakland | DOS | 11815 | 20809 Dequindre Rd | Hazel Park | 48030 | Lease | Rent Authorized | Office | 9/18/2017 | 9/30/2027 | 3,768 | 0 | Standard; 180 days | 5 year; 90 days | $ 7,222.00 | $ 86,664.00 | $ 23.00 | Net | Janitorial, Pest Control, Public Utilities | $ 107,195.76 | $ 28.45 | Hazel Park Development Company, LLC |
| Oakland | DOS | 11334 | 672 N Milford Rd | Highland | 48357 | Lease | Rent Authorized | Office | 10/1/2008 | 9/30/2033 | 5,359 | 0 | Standard; 90 days | 10 year; 60 days | $ 9,338.06 | $ 112,056.72 | $ 20.91 | Gross | Gross (full Service) | $ 112,056.72 | $ 20.91 | Nancy A Hollis |

SFA - Real Estate Division
Active Lease Report
September 2024

| County | Dept | Lease No | Bldg Address | Bldg City | Bldg ZIP | Contract Type | Status | Use | Start Date | End Date | Sq Ft | Acreage | Cancel Clause | Renewal Option | Monthly Rent | Base Annual Rent | Base Sq Ft Rate | Lease Type | Tenant Responsibilities | Total Cost w/ Resp | Total Sq Ft Rate | Lessor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oakland | DOS | 11107 | 31164 Beck Rd | Novi | 48377 | Lease | Rent Authorized | Office | 3/1/2006 | 2/28/2026 | 4,500 | 0 | Standard; 90 days | None | $ 8,381.25 | $ 100,575.00 | $ 22.35 | Net | Janitorial | $ 113,170.44 | $ 25.15 | Novi Shopping Center, LLC |
| Oakland | DOS | 11574 | 13401 W Ten Mile Rd | Oak Park | 48237 | Lease | Rent Authorized | Office | 12/1/2012 | 11/30/2027 | 5,001 | 0 | Standard; 90 days | 5 year; 90 days | $ 6,668.00 | $ 80,016.00 | $ 16.00 | Gross | Gross (full Service) | $ 80,016.00 | $ 16.00 | Parkwoods Plaza Center, LLC |
| Oakland | DOS | 11780 | 1270 Pontiac Rd | Pontiac | 48340 | Lease | Rent Authorized | Office | 9/8/2015 | 8/31/2025 | 6,074 | 0 | Standard; 60 days | 5 year; 60 days | $ 9,667.78 | $ 116,013.36 | $ 19.10 | Gross | Gross (full Service) | $ 116,013.36 | $ 19.10 | Rena Properties, LLC |
| Oakland | DOS | 7354 | 2250 Crooks Rd | Rochester Hills | 48309 | Lease | Rent Authorized | Office | 1/1/2011 | 12/31/2025 | 3,100 | 0 | Standard; 90 days | 5 year; 60 days | $ 3,846.58 | $ 46,158.96 | $ 14.89 | Net | Janitorial, Trash Removal/wastebask | $ 50,528.12 | $ 16.30 | Santia Family - Crooks Corner, L |
| Oakland | DOS | 10552 | 25263 Telegraph Rd | Southfield | 48033 | Lease | Rent Authorized | Office | 9/1/2010 | 11/30/2025 | 5,827 | 0 | Standard; 180 days | None | $ 7,138.03 | $ 85,656.36 | $ 14.70 | Net | Janitorial, Public Utilities | $ 103,692.40 | $ 17.80 | Tel-Ex Shopping Center, LLC |
| Oakland | DOS | 10680 | 1111 E Long Lake Rd | Troy | 48085 | Lease | Holdover | Office | 6/1/2009 | 8/31/2024 | 4,629 | 0 | Standard; 90 days | None | $ 6,943.50 | $ 83,322.00 | $ 18.00 | Net | Janitorial, Public Utilities | $ 101,283.09 | $ 21.88 | Long Lake Plaza Associates LLC |
| Oakland | DOS | 11502 | 4297 Orchard Lake Rd | West Bloomfield | 48323 | Lease | Rent Authorized | Office | 8/1/2012 | 7/31/2026 | 3,414 | 0 | Standard; 120 days | None | $ 5,249.03 | $ 62,988.36 | $ 18.45 | Net | Janitorial, Public Utilities | $ 84,315.48 | $ 24.70 | Azoi, LLC |
| Oakland | LARA | 11418 | 25680 W Eight Mile Rd | Southfield | 48033 | Lease | Rent Authorized | Mixed Use | 10/1/2010 | 9/30/2025 | 18,539 | 0 | Executive; 90 days | 5 year; 60 days | $ 21,628.83 | $ 259,545.96 | $ 14.00 | Net | Public Utilities | $ 278,955.57 | $ 15.05 | United Center, LLC |
| Oakland | LEO | 4397 | 25900 Greenfield Rd | Oak Park | 48237 | Lease | Rent Authorized | Office | 12/1/2018 | 11/30/2028 | 11,831 | 0 | Standard; 90 days | 5 year; 30 days | $ 17,500.02 | $ 210,000.24 | $ 17.75 | Gross | Gross (full Service) | $ 210,000.24 | $ 17.75 | Primestar Asset, LLC |
| Oakland | LEO | 11651 | 51111 Woodward Ave | Pontiac | 48342 | Lease | Rent Authorized | Office | 7/1/2013 | 9/30/2028 | 5,700 | 0 | Standard; 90 days | 5 year; 60 days | $ 6,650.00 | $ 79,800.00 | $ 14.00 | Gross | Gross (full Service) | $ 79,800.00 | $ 14.00 | Oakland County |
| Oceana | DHHS | 10726 | 4081 W Polk Rd | Hart | 49420 | Lease | Rent Authorized | Office | 1/1/2002 | 12/31/2026 | 15,646 | 0 | Standard; 60 days | 5 year; 60 days | $ 12,220.75 | $ 146,649.00 | $ 9.37 | Net | Adjust-insurance, Adjust-operating | $ 219,810.29 | $ 14.05 | Evergreen Properties Group LLC |
| Oceana | DOS | 6671 | 3740 W Polk | Hart | 49420 | Lease | Rent Authorized | Office | 5/1/2006 | 4/30/2026 | 1,500 | 0 | Standard; 90 days | None | $ 3,001.25 | $ 36,015.00 | $ 24.01 | Gross | Gross (full Service) | $ 36,015.00 | $ 24.01 | Gregory B Hodges and Marie F Hodges |
| Ogemaw | DHHS | 10393 | 444 E Houghton Ave | West Branch | 48661 | Lease | Rent Authorized | Office | 12/6/1996 | 12/5/2026 | 15,000 | 0 | Standard; 90 days | 5 year; 30 days | $ 9,864.17 | $ 118,370.04 | $ 7.89 | Net | Adjust-insurance, Adjust-taxes, | $ 162,833.98 | $ 10.86 | Really Invest Property 2 LLC |
| Ogemaw | DOS | 10377 | 2349 W M-55 | West Branch | 48661 | Lease | Rent Authorized | Office | 3/17/2007 | 3/31/2027 | 1,830 | 0 | Standard; 90 days | 5 year; 30 days | $ 2,135.00 | $ 25,620.00 | $ 14.00 | Net | Janitorial, Public Utilities | $ 38,109.87 | $ 20.83 | Himagopal Rentals, LLC |
| Ogemaw | MSP | 12060 | 2021 Fox Dr | West Branch | 48661 | Lease | Rent Authorized | Office | 7/1/2021 | 6/30/2041 | 12,773 | 0 | Legislative; 90 days | 5 year; 30 days | $ 24,811.55 | $ 297,738.60 | $ 23.31 | Gross | Gross (full Service) | $ 297,738.60 | $ 23.31 | Bruce and Julie Dietz |
| Ontonagon | DHHS | 11745 | 408 Copper St | Ontonagon | 49953 | Lease | Rent Authorized | Office | 11/1/2016 | 10/31/2026 | 1,162 | 0 | Standard; 90 days | None | $ 1,307.25 | $ 15,687.00 | $ 13.50 | Gross | Gross (full Service) | $ 15,687.00 | $ 13.50 | Western UP Health Department |
| Ontonagon | DOS | 6951 | 728 S 7th St | Ontonagon | 49953 | Lease | Rent Authorized | Office | 9/1/2007 | 8/31/2027 | 680 | 0 | Standard; 90 days | None | $ 453.33 | $ 5,439.96 | $ 8.00 | Net | Dumpster Service, Fluorescent, | $ 27,279.32 | $ 40.12 | Copper Crown Real Estate, LLC |
| Ontonagon | MSP | 11813 | 620 Conglomerate | Ontonagon | 49953 | Rental Agreement | Rent Authorized | Office | 1/1/2024 | 12/31/2024 | 182 | 0 | Standard; 30 days | None | $ 150.00 | $ 1,800.00 | $ 9.89 | Gross | Gross (full Service) | $ 14,696.93 | $ 80.75 | County of Ontonagon |
| Osceola | DOS | 11317 | 21719 Howard St | Reed City | 49677 | Lease | Rent Authorized | Office | 12/1/2018 | 11/30/2028 | 1,082 | 0 | Standard; 90 days | 5 year; 60 days | $ 1,313.73 | $ 15,764.76 | $ 14.57 | Net | Fluorescent, Janitorial, Public | $ 26,504.35 | $ 24.50 | Toogood Investments LLC |
| Oscoda | DHHS | 4451 | 200 W Fifth St | Mio | 48647 | Lease | Rent Authorized | Office | 3/1/2007 | 2/28/2027 | 5,630 | 0 | Standard; 90 days | None | $ 4,851.18 | $ 58,214.16 | $ 10.34 | Net | Dumpster Service, Janitorial, | $ 66,648.35 | $ 11.84 | Gary and Pamela McMurphy |
| Oscoda | DOS | 6660 | 302 N Morenci | Mio | 48647 | Lease | Rent Authorized | Office | 11/1/2020 | 10/31/2030 | 1,025 | 0 | Standard; 90 days | 5 year; 30 days | $ 1,284.67 | $ 15,416.04 | $ 15.04 | Net | Fluorescent, Janitorial, Pest | $ 30,616.10 | $ 29.87 | Dennis P Morse |
| Otsego | DHHS | 11548 | 931 S Otsego Ave | Gaylord | 49735 | Sub-Lease | Rent Authorized | Office | 11/1/2013 | 10/31/2033 | 14,575 | 0 | Executive; 90 days | 5 year; 60 days | $ 20,647.91 | $ 247,774.92 | $ 17.00 | Gross | Gross (full Service) | $ 247,774.92 | $ 17.00 | McGaylord, LLC |
| Otsego | DMVA | 12307 | 2927 D & M Dr | Gaylord | 49735 | Rental Agreement | Rent Authorized | Office | 3/1/2024 | 2/28/2025 | 114 | 0 | Standard; 30 Days | None | $ 146.68 | $ 1,760.16 | $ 15.44 | Gross | Gross (full Service) | $ 1,760.16 | $ 15.44 | Northeast Michigan Consortium |
| Otsego | DOS | 11558 | 931 S Otsego Ave | Gaylord | 49735 | Lease | Rent Authorized | Office | 10/28/2013 | 10/31/2033 | 2,000 | 0 | Standard; 90 days | 5 year; 60 days | $ 2,833.33 | $ 33,999.96 | $ 17.00 | Gross | Gross (full Service) | $ 33,999.96 | $ 17.00 | McGaylord, LLC |
| Otsego | DTMB | 12237 | 200 Sides Dr | Gaylord | 49735 | Lease | Rent Authorized | Mixed Use | 2/1/2023 | 1/31/2033 | 7,200 | 0 | Standard; 90 days | 5 year; 60 days | $ 5,004.00 | $ 60,048.00 | $ 8.34 | Net | Janitorial, Public Utilities | $ 60,048.00 | $ 8.34 | ODS Storage LLC |
| Otsego | EGLE | 10706 | 2100 W M-32 | Gaylord | 49735 | Lease | Rent Authorized | Office | 11/1/1999 | 10/31/2026 | 15,000 | 0 | Standard; 90 days | 5 year; 30 days | $ 15,000.00 | $ 180,000.00 | $ 12.00 | Net | Adjust-taxes, Dumpster Service, | $ 208,505.54 | $ 13.90 | SS IL Real Estate LLC |
| Otsego | LEO | 11571 | 931 S Otsego Ave | Gaylord | 49735 | Lease | Rent Authorized | Office | 10/22/2013 | 10/31/2033 | 6,050 | 0 | Executive; 90 days | 5 year; 60 days | $ 8,570.83 | $ 102,849.96 | $ 17.00 | Gross | Gross (full Service) | $ 102,849.96 | $ 17.00 | McGaylord, LLC |

# SFA - Real Estate Division
## Active Lease Report
### September 2024

| County | Dept | Lease No | Bldg Address | Bldg City | Bldg ZIP | Contract Type | Status | Use | Start Date | End Date | Sq Ft | Acreage | Cancel Clause | Renewal Option | Monthly Rent | Base Annual Rent | Base Sq Ft Rate | Lease Type | Tenant Responsibilities | Total Cost w/ Resp | Total Sq Ft Rate | Lessor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Otsego | MSP | 11031 | 580 S Otsego Ave | Gaylord | 49735 | Lease | Rent Authorized | Land | 10/1/2015 | 9/30/2025 | 0 | 1 | Standard; 90 days | 10 year; 30 days | $ - | $ - | $ - | Gross | Gross (full Service) | $ - | $ - | OTSEGO COUNTY |
| Otsego | MSP | 11750 | 931 S Otsego Ave | Gaylord | 49735 | Sub-Lease | Rent Authorized | Office | 12/1/2014 | 11/30/2034 | 18,358 | 0 | Executive; 90 days | 5 year; 60 days | $ 19,097.49 | $ 229,169.88 | $ 12.48 | Gross | Gross (full Service) | $ 292,686.29 | $ 15.94 | McGaylord, LLC |
| Ottawa | DHHS | 10585 | 12185 James St | Holland | 49424 | Lease | Rent Authorized | Office | 1/1/2000 | 12/31/2029 | 30,000 | 0 | Standard; 90 days | None | $ 37,500.00 | $ 450,000.00 | $ 15.00 | Net | Adjust-insurance, Adjust-operating Exp | $ 450,000.00 | $ 15.00 | County of Ottawa |
| Ottawa | DMVA | 12157 | 12659 Riley St, Ste 20 | Holland | 49423 | Lease | Rent Authorized | Office | 9/8/2021 | 10/31/2026 | 2,000 | 0 | Standard; 120 days | 5 Year; 30 days | $ 3,125.00 | $ 37,500.00 | $ 18.75 | Gross | Gross (full Service) | $ 37,500.00 | $ 18.75 | Dirkse Capital Management, LLC |
| Ottawa | DNR | 10967 | 4876 Allen Park Dr | Allendale | 49401 | Lease | Rent Authorized | Warehouse | 10/1/2007 | 9/30/2032 | 9,000 | 0 | Standard; 90 days | 10 year; 60 days | $ 4,470.00 | $ 53,640.00 | $ 5.96 | Net | Janitorial, Public Utilities | $ 57,511.80 | $ 6.39 | Allen Park Holdings LLC |
| Ottawa | DOS | 10496 | 1110 Robbins Rd | Grand Haven | 49417 | Lease | Rent Authorized | Office | 12/1/2017 | 11/30/2027 | 2,580 | 0 | Standard; 90 days | 5 year; 60 days | $ 2,326.30 | $ 27,915.60 | $ 10.82 | Net | Janitorial, Public Utilities | $ 46,104.83 | $ 17.87 | Kolean Properties GH, LLC |
| Ottawa | DOS | 11208 | 587-80 E 8th St | Holland | 49423 | Lease | Rent Authorized | Office | 2/1/2024 | 1/31/2034 | 4,200 | 0 | Standard; 180 days | None | $ 4,658.50 | $ 55,902.00 | $ 13.31 | Net | Janitorial, Public Utilities | $ 75,482.06 | $ 17.97 | Clinton Corporation |
| Ottawa | DOS | 10497 | 5211 Cherry Ave | Hudsonville | 49426 | Lease | Rent Authorized | Office | 9/1/2019 | 8/31/2029 | 3,760 | 0 | Standard; 90 days | 5 year; 30 days | $ 5,248.33 | $ 62,979.96 | $ 16.75 | Net | Janitorial, Public Utilities | $ 84,401.79 | $ 22.45 | Cherry Plaza LLC |
| Ottawa | LEO | 12239 | 12368 Riley St | Holland | 49424 | Lease | Rent Authorized | Office | 2/1/2024 | 1/31/2034 | 4,170 | 0 | Standard; 180 Days | 5 year; 30 days | $ 6,602.50 | $ 79,230.00 | $ 19.00 | Net | Janitorial | $ 79,230.00 | $ 19.00 | Independent Bank |
| Presque Isle | DHHS | 11848 | 164 N Fourth St | Rogers City | 49779 | Lease | Rent Authorized | Office | 10/1/2016 | 9/30/2026 | 1,126 | 0 | Standard; 90 days | 5 year; 60 days | $ 602.41 | $ 7,228.92 | $ 6.42 | Net | Dumpster Service, Janitorial, Public Utilities, Snow | $ 23,196.43 | $ 20.60 | Presque Isle County Hist Museum |
| Presque Isle | DOS | 10308 | 246 N Bradley Hwy | Rogers City | 49779 | Lease | Rent Authorized | Office | 1/1/2018 | 12/31/2027 | 1,041 | 0 | Standard; 90 days | 5 year; 30 days | $ 1,371.52 | $ 16,458.24 | $ 15.81 | Gross | Gross (full Service) | $ 16,458.24 | $ 15.81 | Claude & Pamela Vogelheim |
| Roscommon | DHHS | 11914 | 715 S Loxley St | Houghton Lake | 48624 | Sub-Lease | Rent Authorized | Office | 8/1/2017 | 7/31/2037 | 10,340 | 0 | Legislative; 90 days | 5 year; 30 days | $ 12,394.83 | $ 148,737.96 | $ 14.38 | Gross | Gross (full Service) | $ 148,737.96 | $ 14.38 | McHoughton, LLC |
| Roscommon | DOS | 6820 | 2565 S Gladwin Rd | Prudenville | 48651 | Lease | Rent Authorized | Office | 6/1/2006 | 5/31/2026 | 1,274 | 0 | Standard; 90 days | None | $ 950.19 | $ 11,402.28 | $ 8.95 | Gross | Gross (full Service) | $ 11,402.28 | $ 8.95 | Twp Bd of The Twp of Denton |
| Saginaw | DOC | 11511 | 1835 Treanor St | Saginaw | 48601 | Lease | Rent Authorized | Office | 6/1/2010 | 5/31/2026 | 6,326 | 0 | Standard; 90 days | 5 year; 30 days | $ 10,364.10 | $ 124,369.20 | $ 19.66 | Net | Dumpster Service, Fluorescent, Janitorial | $ 147,143.20 | $ 23.26 | Spadafore Distributing Company |
| Saginaw | DOS | 10593 | 4404 Bay Rd | Saginaw | 48603 | Lease | Rent Authorized | Office | 7/1/2019 | 6/30/2029 | 5,544 | 0 | Standard; 90 days | 5 year; 60 days | $ 6,246.24 | $ 74,954.88 | $ 13.52 | Net | Janitorial, Public Utilities | $ 101,889.11 | $ 18.38 | 4328 Bay Road Leasing LLC |
| Saginaw | DOS | 10594 | 4212 Dixie Hwy | Saginaw | 48601 | Lease | Rent Authorized | Office | 10/1/2019 | 9/30/2029 | 3,600 | 0 | Standard; 90 days | None | $ 3,705.00 | $ 44,460.00 | $ 12.35 | Gross | Gross (full Service) | $ 44,460.00 | $ 12.35 | Sahasa Realty Corporation |
| Saginaw | DOS | 10065 | 115 S Saginaw St | St Charles | 48655 | Lease | Rent Authorized | Office | 5/1/2019 | 4/30/2029 | 1,174 | 0 | Standard; 90 days | 5 year; 30 days | $ 941.16 | $ 11,293.92 | $ 9.62 | Net | Dumpster Service, Janitorial, Public Utilities | $ 19,424.76 | $ 16.55 | Downtown Development Authority |
| Saginaw | LEO | 11972 | 515 N Washington Ave | Saginaw | 48607 | Lease | Rent Authorized | Office | 2/1/2019 | 1/31/2029 | 22,900 | 0 | Standard; 90 days | 5 year; 60 days | $ 35,304.17 | $ 423,650.04 | $ 18.50 | Gross | Gross (full Service) | $ 423,650.04 | $ 18.50 | SSP ASSOCIATES, INC |
| Saint Clair | DHHS | 12298 | 1430 Military St | Port Huron | 48060 | Rental Agreement | Rent Authorized | Office | 5/1/2024 | 4/30/2025 | 13,501 | 0 | Standard; 60 days | None | $ 24,983.00 | $ 299,796.00 | $ 22.21 | Net | Janitorial | $ 299,796.00 | $ 22.21 | Eastern Michigan Bank |
| Saint Clair | DMVA | 12310 | 1723 Military St | Port Huron | 48060 | Rental Agreement | Rent Authorized | Office | 9/26/2023 | 9/25/2024 | 117 | 0 | Standard; 30 days | None | $ 200.00 | $ 2,400.00 | $ 20.51 | Gross | Gross (full Service) | $ 2,400.00 | $ 20.51 | United Way of St Clair County |
| Saint Clair | DOC | 11762 | 4355 24th Ave | Fort Gratiot | 48059 | Lease | Rent Authorized | Office | 7/15/2015 | 6/30/2025 | 3,867 | 0 | Standard; 90 days | 5 year; 90 days | $ 4,650.07 | $ 55,800.84 | $ 14.43 | Net | Fluorescent, Janitorial, Public Utilities | $ 74,118.84 | $ 19.17 | Port Builders, Inc & Greenacre Investments, LLC |
| Saint Clair | DOS | 6695 | 2887 Krafft Rd | Port Huron | 48060 | Lease | Rent Authorized | Office | 6/1/2011 | 5/31/2031 | 4,700 | 0 | Standard; 120 days | 5 Year; 60 days | $ 5,777.08 | $ 69,324.96 | $ 14.75 | Net | Janitorial, Public Utilities | $ 93,533.09 | $ 19.90 | Top Notch Investments, LLC |
| Saint Clair | LEO | 12200 | 2887 Krafft Rd | Port Huron | 48060 | Lease | Rent Authorized | Office | 1/1/2023 | 12/31/2032 | 4,950 | 0 | Standard; 90 days | 5 Year; 60 days | $ 8,146.88 | $ 97,762.56 | $ 19.75 | Net | Janitorial, Public Utilities | $ 100,139.42 | $ 20.23 | Top Notch Investments, LLC |
| Saint Joseph | DHHS | 10538 | 692 E Main St | Centreville | 49032 | Lease | Rent Authorized | Office | 9/1/1998 | 11/30/2028 | 16,373 | 0 | Standard; 90 days | None | $ 21,284.90 | $ 255,418.80 | $ 15.60 | Net | Adjust-operating Exp, Adjust-taxes, Dumpster Service | $ 339,119.47 | $ 20.71 | Centreville Properties, LLC |
| Saint Joseph | DOC | 11508 | 265 N US-131 | Three Rivers | 49093 | Lease | Rent Authorized | Other | 10/3/2011 | 9/30/2026 | 2,450 | 0 | Standard; 90 days | 5 year; 30 days | $ 4,134.00 | $ 49,608.00 | $ 20.25 | Gross | Gross (full Service) | $ 49,608.00 | $ 20.25 | LA Colonial Properties, LLC |
| Saint Joseph | DOS | 10583 | 931 S Centerville Rd | Sturgis | 49091 | Lease | Rent Authorized | Office | 7/1/2020 | 6/30/2030 | 3,156 | 0 | Standard; 90 days | 10 year; 90 days | $ 4,707.70 | $ 56,492.40 | $ 17.90 | Gross | Gross (full Service) | $ 56,492.40 | $ 17.90 | Regency Sturgis LLC |
| Sanilac | DHHS | 7026 | 515 S Sandusky | Sandusky | 48471 | Lease | Rent Authorized | Office | 12/7/2008 | 12/6/2028 | 13,192 | 0 | Standard; 90 days | None | $ 14,841.00 | $ 178,092.00 | $ 13.50 | Net | Dumpster Service, Fluorescent, Janitorial | $ 215,862.15 | $ 16.36 | Dennings Properties, LLC |

# SFA - Real Estate Division
## Active Lease Report
### September 2024

| County | Dept | Lease No | Bldg Address | Bldg City | Bldg ZIP | Contract Type | Status | Use | Start Date | End Date | Sq Ft | Acreage | Cancel Clause | Renewal Option | Monthly Rent | Base Annual Rent | Base Sq Ft Rate | Lease Type | Tenant Responsibilities | Total Cost w/ Resp | Total Sq Ft Rate | Lessor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sanilac | DOS | 10285 | 277 E Sanilac | Sandusky | 48471 | Lease | Rent Authorized | Office | 6/1/2006 | 5/31/2031 | 1,925 | 0 | Standard; 90 days | 10 year; 30 days | $ 2,735.10 | $ 32,821.20 | $ 17.05 | Net | Janitorial, Public Utilities, Trash Removal/wasteback | $ 54,132.12 | $ 28.12 | Stoutenburg Revokable Trust |
| Sanilac | MSP | 323 | 90 W Sanilac Rd | Sandusky | 48471 | Lease | Rent Authorized | Office | 4/23/1940 | 4/22/2039 | 0 | 0 | Standard; 90 days | None | $ 1,000.00 | $ 12,000.00 | $ - | Net | Landscaping | $ 12,000.00 | $ - | Sanilac County Bd Of Supv |
| Schoolcraft | DHHS | 10448 | 300 Walnut St, Ste 123 | Manistique | 49854 | Sub-Lease | Rent Authorized | Office | 8/19/1997 | 9/30/2027 | 5,500 | 0 | Standard; 90 days | None | $ 5,667.25 | $ 68,007.00 | $ 12.36 | Gross | Gross (full Service) | $ 68,007.00 | $ 12.36 | Schoolcraft County |
| Schoolcraft | DOS | 11473 | 300 Walnut St, Ste 123 | Manistique | 49854 | Lease | Rent Authorized | Office | 8/1/2022 | 7/31/2032 | 644 | 0 | Standard; 90 days | None | $ 839.88 | $ 10,078.56 | $ 15.65 | Gross | Gross (full Service) | $ 10,078.56 | $ 15.65 | Schoolcraft County |
| Shiawassee | DHHS | 11475 | 1720 E Main St (M-21) | Owosso | 48867 | Lease | Rent Authorized | Office | 3/1/2011 | 2/28/2026 | 24,000 | 0 | Standard; 90 days | 5 year; 60 days | $ 33,440.00 | $ 401,280.00 | $ 16.72 | Gross | Gross (full Service) | $ 401,280.00 | $ 16.72 | 1720 E Main LLC |
| Shiawassee | DOS | 11453 | 1720 E Main St (M-21) | Owosso | 48867 | Lease | Rent Authorized | Office | 3/1/2011 | 2/28/2026 | 3,000 | 0 | Standard; 90 days | None | $ 4,180.00 | $ 50,160.00 | $ 16.72 | Gross | Gross (full Service) | $ 50,160.00 | $ 16.72 | 1720 E Main LLC |
| Shiawassee | MSP | 11822 | 706 W Corunna Ave | Corunna | 48817 | Lease | Rent Authorized | Office | 8/1/2015 | 7/31/2025 | 4,000 | 0 | Standard; 90 days | 5 year; 30 days | $ 2,000.00 | $ 24,000.00 | $ 6.00 | Net | Janitorial, Public Utilities | $ 60,668.05 | $ 15.17 | Arthur L Irish & Mary J Irish |
| Tuscola | DHHS | 6987 | 1365 Cleaver Rd | Caro | 48723 | Lease | Rent Authorized | Office | 11/1/2008 | 10/31/2028 | 15,436 | 0 | LESSEE: Executive; 90 days ; LESSOR: | None | $ 30,511.83 | $ 366,141.96 | $ 23.72 | Gross | Gross (full Service) | $ 366,141.96 | $ 23.72 | County of Tuscola |
| Tuscola | DOS | 11167 | 150 Millwood St | Caro | 48723 | Lease | Rent Authorized | Office | 12/1/2020 | 11/30/2030 | 2,775 | 0 | Standard; 90 days | None | $ 5,300.25 | $ 63,603.00 | $ 22.92 | Net | Janitorial | $ 79,214.00 | $ 28.55 | Tuscola Medical Center, LLC |
| Tuscola | LEO | 12209 | 1184 Cleaver Rd | Caro | 48723 | Lease | Rent Authorized | Office | 12/1/2022 | 11/30/2027 | 903 | 0 | Either Party; 120 days | 5 year; 30 days | $ 1,273.23 | $ 15,278.76 | $ 16.92 | Gross | Gross (full Service) | $ 15,278.76 | $ 16.92 | Caro Professional Center, LLC |
| Tuscola | MSP | 10724 | 1485 Cleaver Rd | Caro | 48723 | Lease | Rent Authorized | Office | 8/1/2000 | 7/31/2025 | 7,546 | 0 | Standard; 90 days | None | $ 4,401.83 | $ 52,821.96 | $ 7.00 | Net | Dumpster Service, Fluorescent, Janitorial | $ 113,001.13 | $ 14.97 | County of Tuscola |
| Van Buren | DHHS | 7405 | 57150 County Rd 681 | Hartford | 49057 | Lease | Rent Authorized | Office | 1/1/1991 | 12/31/2025 | 36,509 | 0 | Standard; 90 days | None | $ 25,160.79 | $ 301,929.48 | $ 8.27 | Gross | Gross (full Service) | $ 301,929.48 | $ 8.27 | County of Van Buren |
| Van Buren | DOS | 11865 | 32849 E Red Arrow Hwy | Paw Paw | 49079 | Lease | Rent Authorized | Office | 6/14/2017 | 6/13/2027 | 2,857 | 0 | Standard; 90 days | 5 year; 60 days | $ 3,085.56 | $ 37,026.72 | $ 12.96 | Net | Janitorial | $ 46,765.02 | $ 16.37 | JTDC, LLC |
| Washtenaw | DHHS | 7455 | 22 Center St | Ypsilanti | 48198 | Lease | Holdover | Office | 11/1/1991 | 1/31/2022 | 42,397 | 0 | Executive; 60 days | None | $ 25,656.00 | $ 307,872.00 | $ 7.26 | Net | Adjust-insurance, Adjust-operating Exp | $ 309,324.24 | $ 7.30 | County of Washtenaw |
| Washtenaw | DNR | 11789 | 400 N Ingalls | Ann Arbor | 48109 | Rental Agreement | Rent Authorized | Office | 1/1/2024 | 12/31/2024 | 2,636 | 0 | Either Party; 270 days | None | $ 3,712.37 | $ 44,548.44 | $ 16.90 | Gross | Gross (full Service) | $ 44,548.44 | $ 16.90 | The Regents of The University of Michigan |
| Washtenaw | DOS | 11236 | 295 N Maple Rd | Ann Arbor | 48103 | Lease | Rent Authorized | Office | 11/1/2009 | 10/31/2024 | 6,400 | 0 | Standard; 150 days | None | $ 13,066.67 | $ 156,800.04 | $ 24.50 | Net | Janitorial, Public Utilities | $ 186,296.80 | $ 29.11 | Brixmor Holdings 1 SPE, LLC |
| Washtenaw | DOS | 11633 | 4675 Washtenaw Ave | Ann Arbor | 48108 | Lease | Rent Authorized | Office | 6/1/2013 | 5/31/2028 | 4,461 | 0 | Standard; 90 days | 5 year; 90 days | $ 9,498.21 | $ 113,978.52 | $ 25.55 | Gross | Gross (full Service) | $ 113,978.52 | $ 25.55 | Glencoe Real Estate, LLC |
| Washtenaw | DOS | 7637 | 1113 S Main St | Chelsea | 48118 | Lease | Rent Authorized | Office | 8/1/2006 | 7/31/2026 | 2,293 | 0 | Standard; 90 days | None | $ 1,500.00 | $ 18,000.00 | $ 7.85 | Net | Fluorescent, Janitorial, Public Utilities | $ 34,460.60 | $ 15.03 | FA Kennedy Co, LLC |
| Washtenaw | LEO | 7693 | 3810 Packard Rd | Ann Arbor | 48104 | Lease | Rent Authorized | Office | 6/1/2023 | 5/31/2033 | 4,606 | 0 | Standard; 90 days | 5 year; 60 days | $ 8,428.98 | $ 101,147.76 | $ 21.96 | Net | Janitorial, Public Utilities | $ 114,382.07 | $ 24.83 | Robert F Guenther |
| Washtenaw | MSP | 12217 | 48193 A St | Van Buren Twp | 48111 | Rental Agreement | Rent Authorized | Mixed Use | 3/1/2024 | 2/28/2025 | 1,567 | 0 | Standard; 90 days | None | $ 3,126.17 | $ 37,514.04 | $ 23.94 | Gross | Gross (full Service) | $ 37,514.04 | $ 23.94 | Avflight Willow Run Corporation |
| Wayne | AG | 11024 | 1025 E Forest | Detroit | 48207 | Sub-Lease | Holdover | Office | 7/21/2005 | 7/20/2010 | 8,450 | 0 | Either Party; 90 days | None | $ - | $ - | $ - | Gross | Gross (full Service) | $ - | $ - | Wayne County 3rd Judicial Court |
| Wayne | DHHS | 6922 | 8655 Greenfield Rd | Detroit | 48228 | Sub-Lease | Rent Authorized | Office | 4/15/2010 | 4/14/2025 | 25,233 | 0 | Executive; 180 days | 5 year; 180 days | $ 30,321.66 | $ 363,859.92 | $ 14.42 | Net | Dumpster Service, Janitorial, Public Utilities | $ 466,153.04 | $ 18.47 | Apollo Holdings, LLC |
| Wayne | DHHS | 10228 | 8625 Greenfield Rd | Detroit | 48228 | Lease | Rent Authorized | Office | 4/15/2010 | 4/14/2025 | 18,200 | 0 | Executive; 180 days | 5 year; 180 days | $ 21,870.33 | $ 262,443.96 | $ 14.42 | Net | Dumpster Service, Janitorial, Public Utilities | $ 327,561.95 | $ 18.00 | GESU, LLC |
| Wayne | DHHS | 10479 | 1801 Canfield | Detroit | 48207 | Lease | Rent Authorized | Office | 1/1/1999 | 12/31/2026 | 49,950 | 0 | Executive; 90 days | None | $ 87,412.50 | $ 1,048,950.00 | $ 21.00 | Net | Adjust-insurance, Adjust-operating Exp, Adjust-taxes | $ 1,238,836.53 | $ 24.80 | Forest Park Properties, LLC |
| Wayne | DHHS | 11329 | 4733 Conner | Detroit | 48215 | Lease | Rent Authorized | Office | 2/1/2010 | 1/31/2025 | 34,100 | 0 | Executive; 90 days | 5 year; 120 days | $ 58,964.58 | $ 707,574.96 | $ 20.75 | Net | Public Utilities | $ 760,883.28 | $ 22.31 | Conner-Chene Properties, LLC |
| Wayne | DHHS | 11331 | 17411 & 17455 Grand River | Detroit | 48227 | Lease | Rent Authorized | Office | 4/1/2010 | 3/31/2040 | 28,100 | 0 | Executive New; 90 days | None | $ 51,727.42 | $ 620,729.04 | $ 22.09 | Net | Janitorial, Public Utilities | $ 685,355.21 | $ 24.39 | CFP Michigan II, LLC |
| Wayne | DHHS | 11713 | 2524 Clark St | Detroit | 48216 | Lease | Rent Authorized | Office | 11/13/2015 | 11/30/2035 | 27,500 | 0 | Legislative; 120 days | 5 year; 120 days | $ 38,958.33 | $ 467,499.96 | $ 17.00 | Net | Janitorial, Public Utilities | $ 632,257.05 | $ 22.99 | The Realty Co 2485 Scotten, LLC |

SFA - Real Estate Division
Active Lease Report
September 2024

| County | Dept | Lease No | Bldg Address | Bldg City | Bldg ZIP | Contract Type | Status | Use | Start Date | End Date | Sq Ft | Acreage | Cancel Clause | Renewal Option | Monthly Rent | Base Annual Rent | Base Sq Ft Rate | Lease Type | Tenant Responsibilities | Total Cost w/ Resp | Total Sq Ft Rate | Lessor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wayne | DHHS | 11982 | 19340 Greenview Ave | Detroit | 48219 | Lease | Rent Authorized | Office | 10/26/2022 | 1/25/2053 | 40,000 | 0 | Legislative; 120 days | 10 year; 30 days | $ 66,333.33 | $ 795,999.96 | $ 19.90 | Net | Public Utilities | $ 910,314.02 | $ 22.76 | 19340 Greenview, LLC |
| Wayne | DHHS | 12119 | 6100 14th St | Detroit | 48208 | Rental Agreement | Holdover | Other | 10/1/2023 | 3/31/2024 | 0 | 0 | Standard; 5 days | None | $ 6,000.00 | $ 72,000.00 | $ - | Net | Janitorial | $ 72,000.00 | $ - | Historic King Solomon |
| Wayne | DHHS | 12121 | 8200 W Outer Dr | Detroit | 48219 | Rental Agreement | Holdover | Other | 10/1/2023 | 3/31/2024 | 0 | 0 | Standard; 5 days | None | $ 6,000.00 | $ 72,000.00 | $ - | Net | Janitorial | $ 72,000.00 | $ - | Wayne County Comm College |
| Wayne | DHHS | 12124 | 14000 W Seven Mile | Detroit | 48235 | Rental Agreement | Holdover | Other | 10/1/2023 | 3/31/2024 | 0 | 0 | Standard; 5 days | None | $ 6,000.00 | $ 72,000.00 | $ - | Net | Janitorial | $ 72,000.00 | $ - | 14000 W Seven Mile LLC |
| Wayne | DHHS | 12129 | 15801 Joy Rd | Detroit | 48223 | Rental Agreement | Holdover | Other | 10/1/2022 | 6/30/2023 | 0 | 0 | Standard; 5 days | None | $ 6,000.00 | $ 72,000.00 | $ - | Net | Janitorial | $ 72,000.00 | $ - | Triumph Church |
| Wayne | DHHS | 12131 | 3032 Fort St | Detroit | 48217 | Rental Agreement | Holdover | Other | 10/1/2023 | 3/31/2024 | 0 | 0 | Standard; 5 days | None | $ 6,000.00 | $ 72,000.00 | $ - | Net | Janitorial | $ 72,000.00 | $ - | Southwestern Church of God |
| Wayne | DHHS | 12139 | 5715 Holcomb | Detroit | 48213 | Rental Agreement | Holdover | Other | 10/1/2023 | 3/31/2024 | 0 | 0 | Standard; 5 days | None | $ 6,000.00 | $ 72,000.00 | $ - | Net | Janitorial | $ 72,000.00 | $ - | Bethel Baptist Church East |
| Wayne | DHHS | 12145 | 12411 E Seven Mile | Detroit | 48205 | Rental Agreement | Holdover | Other | 10/1/2023 | 3/31/2024 | 0 | 0 | Standard; 5 days | None | $ 6,000.00 | $ 72,000.00 | $ - | Net | Janitorial | $ 72,000.00 | $ - | The Open Door COGIC |
| Wayne | DHHS | 12266 | 18500 Norwood St | Detroit | 48234 | Rental Agreement | Holdover | Other | 10/1/2023 | 3/31/2024 | 0 | 0 | Standard; 5 days | None | $ 6,000.00 | $ 72,000.00 | $ - | Net | Janitorial | $ 72,000.00 | $ - | Vernon Chapel AME Church |
| Wayne | DHHS | 12132 | 375 Saliotte Rd | Ecorse | 48229 | Rental Agreement | Holdover | Other | 10/1/2023 | 3/31/2024 | 0 | 0 | Standard; 5 days | None | $ 6,000.00 | $ 72,000.00 | $ - | Net | Janitorial | $ 72,000.00 | $ - | International Gospel Center |
| Wayne | DHHS | 11330 | 12140 Joseph Campau St | Hamtramck | 48212 | Lease | Rent Authorized | Office | 11/1/2009 | 3/31/2040 | 30,000 | 0 | Legislative; 180 days | None | $ 53,750.00 | $ 645,000.00 | $ 21.50 | Net | Adjust-insurance, Adjust-operating Exp, Adjust-taxes | $ 901,208.20 | $ 30.04 | Charter County of Wayne |
| Wayne | DHHS | 12267 | 13450 Goddard St | Hamtramck | 48212 | Rental Agreement | Holdover | Other | 10/1/2023 | 3/31/2024 | 0 | 0 | Standard; 5 days | None | $ 6,000.00 | $ 72,000.00 | $ - | Net | Janitorial | $ 72,000.00 | $ - | Peace Baptist Church |
| Wayne | DHHS | 11387 | 26355 Michigan Ave | Inkster | 48141 | Lease | Rent Authorized | Office | 10/1/2010 | 2/28/2041 | 32,100 | 0 | Legislative; 30 days | None | $ 57,512.50 | $ 690,150.00 | $ 21.50 | Net | Adjust-insurance, Adjust-operating Exp, Adjust-taxes | $ 877,643.44 | $ 27.34 | Charter County of Wayne |
| Wayne | DHHS | 11659 | 27540 Michigan Ave | Inkster | 48141 | Lease | Rent Authorized | Office | 12/22/2015 | 12/31/2040 | 32,880 | 0 | Legislative; 150 days | 5 year; 30 days | $ 50,690.00 | $ 608,280.00 | $ 18.50 | Net | Alarm System Monitoring, Public Utilities | $ 704,093.64 | $ 21.41 | Inkster Center, LLC |
| Wayne | DHHS | 11980 | 27260 Plymouth Rd | Redford | 48239 | Lease | Rent Authorized | Other | 4/13/2020 | 6/30/2045 | 33,790 | 0 | Legislative; 120 days | 10 year; 30 days | $ 59,554.88 | $ 714,658.56 | $ 21.15 | Net | Public Utilities | $ 790,992.25 | $ 23.41 | REDFORD TOWNSHIP PROPERTY, LLC |
| Wayne | DHHS | 12259 | 25295 Grand River | Redford Twp | 48420 | Rental Agreement | Holdover | Other | 10/1/2023 | 3/31/2024 | 0 | 0 | Standard; 5 days | None | $ 6,000.00 | $ 72,000.00 | $ - | Net | Janitorial | $ 72,000.00 | $ - | El Bethel Church |
| Wayne | DHHS | 11328 | 25637 Ecorse Rd | Taylor | 48180 | Lease | Rent Authorized | Office | 11/1/2010 | 10/31/2030 | 31,959 | 0 | Executive New; 180 days | None | $ 52,439.00 | $ 629,268.00 | $ 19.69 | Net | Janitorial, Public Utilities | $ 742,005.82 | $ 23.22 | CFP Taylor Governmental Cntr LLC |
| Wayne | DHHS | 12123 | 33649 Michigan Ave | Wayne | 48184 | Rental Agreement | Holdover | Other | 10/1/2023 | 3/31/2024 | 0 | 0 | Standard; 5 days | None | $ 6,000.00 | $ 72,000.00 | $ - | Net | Janitorial | $ 72,000.00 | $ - | New Hope MBC |
| Wayne | DHHS | 12265 | 29066 Eton Rd | Westland | 48186 | Rental Agreement | Holdover | Other | 10/1/2023 | 3/31/2024 | 0 | 0 | Standard; 5 days | None | $ 6,000.00 | $ 72,000.00 | $ - | Net | Janitorial | $ 72,000.00 | $ - | Gethsemane Baptist Church |
| Wayne | DHHS | 12279 | 30712 Michigan Ave | Westland | 48186 | Rental Agreement | Rent Authorized | Other | 6/1/2024 | 5/31/2025 | 0 | 0 | Standard; 30 Days | None | $ 22,500.00 | $ 270,000.00 | $ - | Gross | Gross (full Service) | $ 270,000.00 | $ - | 30712 Michigan Avenue LLC |
| Wayne | DMVA | 11930 | 36159 Plymouth Rd | Livonia | 48150 | Lease | Rent Authorized | Office | 1/8/2018 | 1/31/2028 | 1,400 | 0 | Standard; 60 days | 5 year; 90 days | $ 2,500.17 | $ 30,002.04 | $ 21.43 | Net | Janitorial | $ 30,002.04 | $ 21.43 | LA Plaza Livonia, LLC |
| Wayne | DOC | 10965 | 5300 Lawton | Detroit | 48208 | Lease | Rent Authorized | Mixed Use | 9/1/2023 | 8/31/2033 | 38,494 | 0 | Executive; 180 days | 5 year; 30 days | $ 66,402.44 | $ 796,829.28 | $ 20.70 | Net | Dumpster Service, Janitorial, Pest Control, Public | $ 866,104.28 | $ 22.50 | 5300 Lawton, Inc |
| Wayne | DOC | 11259 | 920 W Fort | Lincoln Park | 48192 | Lease | Rent Authorized | Office | 12/1/2022 | 11/30/2032 | 10,570 | 0 | Standard; 90 days | 5 year; 30 days | $ 19,986.11 | $ 239,833.32 | $ 22.69 | Net | Electricity, Gas | $ 252,894.32 | $ 23.93 | Blue Shamrock, LLC |
| Wayne | DOS | 11580 | 164 E Columbia | Belleville | 48111 | Lease | Rent Authorized | Office | 7/18/2014 | 7/31/2029 | 3,517 | 0 | Standard; 90 days | 5 year; 30 days | $ 5,425.00 | $ 65,100.00 | $ 18.51 | Net | Janitorial, Public Utilities | $ 84,619.74 | $ 24.06 | Davenport Development, LLC |
| Wayne | DOS | 11193 | 18412 Telegraph Rd | Brownstown | 48174 | Lease | Rent Authorized | Office | 7/1/2006 | 6/30/2026 | 3,400 | 0 | Standard; 90 days | None | $ 6,168.17 | $ 74,018.04 | $ 21.77 | Gross | Gross (full Service) | $ 74,018.04 | $ 21.77 | Flood Properties LLC |
| Wayne | DOS | 11299 | 8500 N Lilley Rd | Canton | 48187 | Lease | Rent Authorized | Office | 10/13/2009 | 10/12/2024 | 6,000 | 0 | Standard; 90 days | None | $ 10,250.00 | $ 123,000.00 | $ 20.50 | Gross | Gross (full Service) | $ 123,000.00 | $ 20.50 | Golden Gate Shopping Center, LLC |
| Wayne | DOS | 12005 | 5080-5090 Schaeffer Rd | Dearborn | 48126 | Lease | Rent Authorized | Office | 2/1/2021 | 1/31/2031 | 6,587 | 0 | Standard; 90 days | 5 year; 90 days | $ 8,782.67 | $ 105,392.04 | $ 16.00 | Net | Janitorial, Public Utilities | $ 126,974.97 | $ 19.28 | Dearborn Property Mgmt Group LLC |

## SFA - Real Estate Division
## Active Lease Report
### September 2024

| County | Dept | Lease No | Bldg Address | Bldg City | Bldg ZIP | Contract Type | Status | Use | Start Date | End Date | Sq Ft | Acreage | Cancel Clause | Renewal Option | Monthly Rent | Base Annual Rent | Base Sq Ft Rate | Lease Type | Tenant Responsibilities | Total Cost w/ Resp | Total Sq Ft Rate | Lessor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wayne | DOS | 11195 | 14634-36 Mack Ave | Detroit | 48215 | Lease | Rent Authorized | Office | 8/24/2006 | 8/31/2031 | 3,200 | 0 | Standard; 90 days | None | $ 7,234.67 | $ 86,816.04 | $ 27.13 | Net | Adjust-taxes, Janitorial, Public Utilities | $ 106,025.68 | $ 33.13 | Mack-Alter LLC |
| Wayne | DOS | 11389 | 17500 Livernois | Detroit | 48221 | Lease | Rent Authorized | Office | 4/15/2020 | 4/30/2030 | 3,751 | 0 | Standard; 90 days | 5 year; 90 days | $ 7,561.39 | $ 90,736.68 | $ 24.19 | Net | Public Utilities | $ 101,587.98 | $ 27.08 | DOA Detroit Properties, LLC |
| Wayne | DOS | 11686 | 2835 Bagley St | Detroit | 48216 | Lease | Rent Authorized | Office | 9/15/2014 | 9/30/2029 | 3,132 | 0 | Standard; 120 days | 5 year; 30 days | $ 5,003.37 | $ 60,040.44 | $ 19.17 | Gross | Gross (full Service) | $ 60,040.44 | $ 19.17 | Plaza Del Norte, Inc |
| Wayne | DOS | 11711 | 20220 W Seven Mile Rd | Detroit | 48219 | Lease | Rent Authorized | Office | 6/16/2015 | 6/30/2025 | 3,907 | 0 | Standard; 120 days | 5 year; 90 days | $ 5,779.10 | $ 69,349.20 | $ 17.75 | Net | Dumpster Service, Electricity, Gas, Janitorial, Pest | $ 91,642.96 | $ 23.46 | Seven Evergreen Property, LLC |
| Wayne | DOS | 11940 | 580 E Warren Ave | Detroit | 48201 | Lease | Rent Authorized | Office | 6/1/2022 | 5/31/2032 | 9,000 | 0 | Standard; 90 days | 5 year; 60 days | $ 10,995.00 | $ 131,940.00 | $ 14.66 | Net | Janitorial, Public Utilities | $ 165,997.17 | $ 18.44 | P & P Real Estate Investment Inc |
| Wayne | DOS | 11729 | 9001 Joseph Campau St | Hamtramck | 48212 | Lease | Rent Authorized | Office | 11/24/2014 | 10/31/2029 | 4,375 | 0 | Standard; 90 days | 5 year; 30 days | $ 6,817.71 | $ 81,812.52 | $ 18.70 | Net | Electricity, Gas | $ 87,691.52 | $ 20.04 | JOSEPH CAMPAU SHOPPES, LLC |
| Wayne | DOS | 11495 | 26603 Michigan Ave | Inkster | 48141 | Lease | Rent Authorized | Office | 4/1/2011 | 3/31/2026 | 5,600 | 0 | Standard; 90 days | 5 year; 30 days | $ 8,400.00 | $ 100,800.00 | $ 18.00 | Gross | Gross (full Service) | $ 100,800.00 | $ 18.00 | City Marketplace, LLC |
| Wayne | DOS | 11144 | 17176 Farmington Rd | Livonia | 48152 | Lease | Rent Authorized | Office | 2/1/2021 | 1/31/2031 | 10,500 | 0 | Standard; 90 days | 5 year; 90 days | $ 17,998.75 | $ 215,985.00 | $ 20.57 | Net | Fluorescent, Janitorial, Pest Control, Public | $ 257,119.22 | $ 24.49 | Farmington Six LLC |
| Wayne | DOS | 7153 | 25700 Joy Rd | Redford | 48239 | Lease | Rent Authorized | Office | 10/10/2005 | 12/31/2030 | 4,400 | 0 | Standard; 90 days | None | $ 6,545.00 | $ 78,540.00 | $ 17.85 | Net | Electricity | $ 90,084.83 | $ 20.47 | IWS Ventures LLC |
| Wayne | DOS | 11146 | 21572 Ecorse Rd | Taylor | 48180 | Lease | Rent Authorized | Office | 1/1/2016 | 12/31/2025 | 4,840 | 0 | Standard; 120 days | 5 year; 60 days | $ 6,897.00 | $ 82,764.00 | $ 17.10 | Net | Dumpster Service, Janitorial, Public Utilities | $ 110,292.53 | $ 22.79 | Taylor Commons Lmt Partnership |
| Wayne | DOS | 10818 | 3040 Van Horn Rd | Trenton | 48183 | Lease | Rent Authorized | Office | 10/1/2010 | 12/31/2025 | 4,761 | 0 | Standard; 90 days | None | $ 3,769.13 | $ 45,229.56 | $ 9.50 | Net | Adjust-operating Exp, Adjust-taxes, Dumpster Service | $ 71,299.50 | $ 14.98 | Trafford Square LLC |
| Wayne | DOS | 11109 | 6090 N Wayne Rd | Westland | 48185 | Lease | Rent Authorized | Office | 8/1/2020 | 7/31/2030 | 4,880 | 0 | Standard; 90 days | 5 year; 90 days | $ 5,702.67 | $ 68,432.04 | $ 14.02 | Net | Janitorial, Public Utilities | $ 91,993.96 | $ 18.85 | Westview Associates, LLC |
| Wayne | DTMB | 10963 | 116 Lothrop Ave | Detroit | 48201 | Lease | Rent Authorized | Parking | 1/1/2021 | 12/31/2026 | 0 | 0 | Standard; 150 days | None | $ 11,250.00 | $ 135,000.00 | $ - | Gross | Gross (full Service) | $ 135,000.00 | $ - | Sailboat Solutions, LLC |
| Wayne | DTMB | 11847 | 701 Lothrop Rd | Detroit | 48202 | Lease | Rent Authorized | Parking | 10/1/2016 | 9/30/2025 | 0 | 0 | Either Party; 60 days | 3 year; 30 days | $ 13,500.00 | $ 162,000.00 | $ - | Gross | Gross (full Service) | $ 162,000.00 | $ - | New Center Parking DE LLC |
| Wayne | DTMB | 11987 | 6540 Cass Ave | Detroit | 48202 | Lease | Rent Authorized | Other | 4/1/2021 | 12/31/2026 | 0 | 0 | Standard; 150 days | None | $ 11,600.00 | $ 139,200.00 | $ - | Gross | Gross (full Service) | $ 139,200.00 | $ - | Cloverdale Enterprises, LLC |
| Wayne | DTMB | 12026 | 116 Lothrop Ave | Detroit | 48201 | Lease | Rent Authorized | Parking | 1/1/2021 | 12/31/2026 | 0 | 0 | Standard; 150 days | None | $ 6,475.00 | $ 77,700.00 | $ - | Gross | Gross (full Service) | $ 77,700.00 | $ - | Sailboat Solutions, LLC |
| Wayne | LEO | 11163 | 17411 & 17455 Grand River | Detroit | 48227 | Lease | Rent Authorized | Office | 3/1/2010 | 2/28/2040 | 10,139 | 0 | Executive New; 90 days | None | $ 18,664.00 | $ 223,968.00 | $ 22.09 | Net | Janitorial, Public Utilities | $ 261,209.77 | $ 25.76 | CFP Michigan II, LLC |
| Wayne | LEO | 10225 | 19251 Mack Ave | Grosse Pt Woods | 48236 | Lease | Rent Authorized | Office | 6/1/2007 | 5/31/2032 | 4,625 | 0 | Standard; 90 days | None | $ 11,755.21 | $ 141,062.52 | $ 30.50 | Net | Public Utilities | $ 144,600.99 | $ 31.27 | Pointe Plaza Limited Partnership |
| Wayne | LEO | 11801 | 9023 Joseph Campau | Hamtramck | 48212 | Lease | Rent Authorized | Mixed Use | 5/1/2016 | 4/30/2026 | 39,000 | 0 | Executive; 180 days | 5 year; 60 days | $ 40,625.00 | $ 487,500.00 | $ 12.50 | Net | Fluorescent, Public Utilities | $ 550,775.94 | $ 14.12 | Hamtramck Center II, LLC |
| Wayne | LEO | 10224 | 20500 Eureka Rd, Ste 210 | Taylor | 48180 | Rental Agreement | Holdover | Office | 5/1/2023 | 4/30/2024 | 5,205 | 0 | Either Party; 90 days | None | $ 7,620.99 | $ 91,451.88 | $ 17.57 | Gross | Gross (full Service) | $ 91,451.88 | $ 17.57 | Horizon Business Center II LLC |
| Wayne | MDOT | 11138 | 2835 Bagley St | Detroit | 48216 | Lease | Rent Authorized | Office | 7/15/2008 | 7/14/2028 | 4,861 | 0 | Standard; 120 days | None | $ 14,988.08 | $ 179,856.96 | $ 37.00 | Gross | Gross (full Service) | $ 179,856.96 | $ 37.00 | Plaza Del Norte, Inc |
| Wayne | MSL | 11532 | 33231 Plymouth Rd | Livonia | 48150 | Lease | Rent Authorized | Office | 6/1/2011 | 5/31/2026 | 5,690 | 0 | Standard; 90 days | 5 year; 30 days | $ 6,000.00 | $ 72,000.00 | $ 12.65 | Gross | Gross (full Service) | $ 74,908.68 | $ 13.16 | Sheldon Center, LLC |
| Wayne | MSP | 11065 | 645-661 W Baltimore St | Detroit | 48202 | Lease | Rent Authorized | Parking | 1/1/2020 | 12/31/2030 | 0 | 0 | Standard; 60 days | None | $ 5,850.00 | $ 70,200.00 | $ - | Gross | Gross (full Service) | $ 171,812.84 | $ - | FK 2015 Baltimore Garage LLC |
| Wexford | DOS | 11849 | 1911 N Mitchell | Cadillac | 49601 | Lease | Rent Authorized | Office | 8/14/2017 | 8/13/2027 | 2,400 | 0 | Standard; 90 days | 5 Year; 60 days | $ 3,600.00 | $ 43,200.00 | $ 18.00 | Net | Janitorial, Public Utilities | $ 62,940.67 | $ 26.23 | Thirty North, LLC |
| Wexford | EGLE | 10215 | 120 Chapin St | Cadillac | 49601 | Lease | Rent Authorized | Office | 5/1/1996 | 3/31/2036 | 19,305 | 0 | Standard; 120 days | 15 year; 60 days | $ 16,103.58 | $ 193,242.96 | $ 10.01 | Net | Dumpster Service, Electricity, Gas, Janitorial, Pest | $ 193,242.96 | $ 10.01 | City of Cadillac |
| Wexford | MSP | 10651 | 7711 S US 131 | Cadillac | 49601 | Lease | Rent Authorized | Office | 2/1/1999 | 1/31/2029 | 20,168 | 0 | Executive New; 30 days | 5 year; 90 days | $ 21,175.00 | $ 254,100.00 | $ 12.60 | Net | Adjust-cpi, Adjust-taxes, Dumpster Service, Fluorescent | $ 303,121.79 | $ 15.03 | B R B Properties, LLC |
| Z-Out of State | XO | 2445 | 400/444 N Capitol St NW | Washington | 20001 | Sub-Lease | Rent Authorized | Office | 2/1/2012 | 12/31/2026 | 2,336 | 0 | Executive; 180 days | None | $ 13,042.74 | $ 156,512.88 | $ 67.00 | Net | Adjust-operating Exp, Adjust-taxes | $ 156,512.88 | $ 67.00 | State Services Organization |